# Exhibit 26

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

Case No. 22 Civ. 5199 (DLC)

------------------------------------------x

HAMILTON RESERVE BANK LTD.,

Plaintiff,

- against -


THE DEMOCRATIC SOCIALIST REPUBLIC OF SRI

LANKA,

Defendant.

------------------------------------------x

April 16, 2026

10:06 a.m.


VIDEOTAPED DEPOSITION of ANTONIO

KENYATTA, held at the offices of CLIFFORD

CHANCE US LLP, located at Two Manhattan

West, 375 Ninth Avenue, New York, New York

10001, before Anthony Giarro, a Registered

Professional Reporter, a Certified Realtime

Reporter and a Notary Public of the State

of New York.

Page 2

A P P E A R A N C E S :

WILLKIE FARR & GALLAGHER LLP
  Attorneys for Plaintiff
787 7th Avenue
  New York, New York 10019

BY:  LEE WOLOSKY, ESQ.
     JUSTIN GARBACZ, ESQ.
     SOPHIE ZELONY, ESQ.

CLIFFORD CHANCE US LLP
  Attorneys for Defendant
  Two Manhattan West
375 Ninth Avenue
  New York, New York 10001

BY:  JOHN P. ALEXANDER, ESQ.
     KAITLYN BEYER, ESQ.
     BEN BERRINGER, ESQ.

ALSO PRESENT:
     JAKE McAFEE, Videographer
     ANDY SNELL, Clifford Chance
     TOM FINI, ESQ., Catafago Fini

Page 3

S T I P U L A T I O N S

IT IS HEREBY STIPULATED AND AGREED, by and among counsel for the respective parties hereto, that the filing, sealing and certification of the within deposition shall be and the same are hereby waived;

IT IS FURTHER STIPULATED AND AGREED that all objections, except as to form of the question, shall be reserved to the time of the trial;

IT IS FURTHER STIPULATED AND AGREED that the within deposition may be signed before any Notary Public with the same force and effect as if signed and sworn to before the Court.

*    *    *

Page 4

THE VIDEOGRAPHER:  Good morning.  We are going on the record at 10:06 a.m. on April 16th, 2026. Please note the microphones are sensitive and may pick up whispering and private conversations.  Please mute your mobile phones at this time. Audio and video recording will continue to take place unless all parties agree to go off the record.

This is Media Unit 1 of the video-recorded deposition of Antonio Kenyatta, taken by counsel for Defendant, in the matter of Hamilton Reserve Bank LTD. versus The Democratic Socialist Republic of Sri Lanka, filed in The United States District Court, Southern District of New York, Case Number 22 Civ. 5199 (DLC).

The location of the deposition is Clifford Chance US LLP, Two Manhattan West, 375 Ninth, New York, New York.

Page 5

My name is Jake McAfee.  I'm the videographer.  The court reporter is Anthony Giarro.  And we represent the firm Veritext Legal Solutions.

I'm not related to any party in this action, nor am I financially interested in the outcome.

If there are any objections to proceeding, please state them at the time of your appearance.

Counsel will now state their appearances and affiliations for the record, beginning with the noticing attorney.

MR. ALEXANDER:  John Alexander from Clifford Chance representing the defendant, Democratic Socialist Republic of Sri Lanka.  I'm joined by Ben Berringer and Kaitlyn Beyer from Clifford Chance.  And also in attendance is Andy Snell, an accountant at Clifford Chance.

MR. WOLOSKY:  Lee Wolosky,

2 (Pages 2 - 5)

Page 6

ANTONIO KENYATTA
Willkie Farr & Gallagher, counsel for the plaintiff, Hamilton Reserve Bank, joined by Justin Garbacz and Sophie Zelony from Willkie Farr.

Tom, why don't you go ahead.

MR. FINI:  Tom Fini, of Catafago Fini LLP, representing the bank as co-counsel with Willkie Farr.

THE VIDEOGRAPHER:  And will our court reporter swear in our witness.

A N T O N I O   K E N Y A T T A, after having first been duly sworn by a Notary Public of the State of New York, was examined and testified as follows:

EXAMINATION BY
MR. ALEXANDER:

Q    Good morning, Mr. Kenyatta. As I said a moment ago, my name is John Alexander.  I'm representing the defendant, Sri Lanka.  I'll be asking you a number of questions today.  And just to explain some of the ground rules because the court reporter is taking down the

Page 7

ANTONIO KENYATTA
questions and answers, it's important that you respond verbally to my questions.  A nod or a shrug might be difficult for the court reporter to take down.  If you don't understand a question, please let me know, and I will try to clarify.  If you need a break at any point, please let me know, and we could take a break.  I just ask if there's a pending question, you answer that first generally, unless there's some privileged discussion that needs to take place because of an objection.  Do you understand that?

A    I understand that.

Q    What is your current position with Hamilton Reserve Bank?

A    I am the chief financial officer.

Q    If I refer to Hamilton Reserve Bank as HRB during the deposition today, will you understand that?

A    I will understand that.

Q    Generally speaking, what is

Page 8

ANTONIO KENYATTA
your job responsibilities as CFO of HRB?

A    As the CFO, I am responsible for all financial transactions related to Hamilton Reserve Bank and producing, ensuring the bank's financial statements are produced.

Q    And how long have you had that position?

A    Seven years.

Q    So when did you join HRB?

A    March of 2020.

Q    And when you joined HRB, did you start out as CFO?

A    I started out as CFO in March of 2020.

Q    How did you come to start working at HRB?

A    You mean -- I'm not sure I understand your question.

Q    Did you apply for a job at HRB?

A    Yes.  Well, it was a referral.  A friend told me that the bank was looking for a CFO and asked me to

Page 9

ANTONIO KENYATTA
submit my resume.

Q    Who referred you?

A    A friend of mine's.  You want her name?

Q    Please.

A    Her name is Petal Modest.

Q    Did you interview with anyone at HRB in your job application?

A    Yes.

Q    Who did you interview with?

A    Vinay Ganga.

Q    And what position did Vinay Ganga have with HRB?

A    He was the founding member, he was the president, as well as he was a board member.

Q    Did you interview with anyone else for the job?

A    No.

Q    Where is HRB based?

A    HRB is based in the Federation of Saint Kitts and Nevis on the island of Nevis.

Q    What's the address on the

3 (Pages 6 - 9)

Page 10

ANTONIO KENYATTA

island of Nevis?

A    Hamilton Reserve Bank Plaza, Jessups Estate.

Q    Is that an office building?

A    Yes.

Q    Are other businesses at that office building or is it just HRB?

A    It's just HRB.

Q    Does HRB have more than one office?

A    Does HRB have more than one office?  In Nevis?

Q    Anywhere.

A    It has other marketing offices outside of Nevis.

Q    Where are its marketing offices?

A    It has one in Malaysia, and it has one in Dubai.

Q    Where do you live?

A    I live in New York City.

Q    So do you work for HRB remotely?

A    I work for HRB remotely.

Page 11

ANTONIO KENYATTA

Q    How often do you go to Nevis?

A    Quarterly.

Q    And how long are you there when you go to Nevis?

A    At least 30 days.

Q    So you spend about four months of the year in Nevis; is that right?

A    Approximately.

Q    Can you please describe, generally speaking, your educational background?

A    Sure.  I went to the University of California Berkeley.

Q    Did you obtain any degrees after that?

A    I did not.

Q    And when did you graduate?

A    1995.

Q    Do you have any professional certifications?

A    I do not.

Q    Are you an accountant?

Page 12

ANTONIO KENYATTA

A    I'm the CFO for Hamilton Reserve Bank.

Q    Are you a CPA?

A    I am not.

Q    Are you a lawyer?

A    I am not.

Q    Could you please describe your professional background prior to joining HRB?

A    Upon graduation and prior to my final year of college, I was a summer analyst for Goldman Sachs in investment banking.  Upon graduation, I went to work for J.P. Morgan in investment banking.  And I stayed with J.P. Morgan until 1999; 1998, '99.  After that, after J.P. Morgan, this is sort of the dot.com era, formed the dot.com entity.  That lasted two years.  And after that, joined UBS.

Q    So when did you join UBS?

A    2001, 2001.

Q    What did you do at UBS?

A    I was a financial controller.

Page 13

ANTONIO KENYATTA

Q    And what did you do next?

A    After UBS, I went to work for a hedge fund administrator called GlobeOp.

Q    What responsibilities did you have there?

A    I was basically a financial controller, doing the financial reporting for hedge funds.  They outsource their accounting to an administrator.  And we did that accounting.

Q    And how long did you have that position?

A    Three and a half years.

Q    And what did you do next?

A    I joined a hedge fund.

Q    What hedge fund?

A    Highbridge Capital Management.

Q    And what did you do there?

A    I was the controller.

Q    How long were you there for?

A    About six years.

Q    So what year did you finish

4 (Pages 10 - 13)

Page 14

ANTONIO KENYATTA

your employment there?

A   I don't recall the exact numbers.  Five years later.

Q   What was your next job after that?

A   I went to work for a private equity firm.

Q   What was the private equity firm?

A   Dome Equities.

Q   How long were you at Dome Equities?

A   Three years.

Q   What did you do there?

A   I was the controller.

Q   What was your job after Dome Equities?

A   I went to work in public accounting, consulting with E&Y.

Q   How long were you at E&Y?

A   Few years.

Q   What was your next job after that?

A   Hamilton Reserve Bank.

Page 15

ANTONIO KENYATTA

Q   Have you ever had a broker license?

A   Yes.

Q   What business did you do as a licensed broker?

A   At J.P. Morgan, we were required to obtain a Series 7.

Q   Have you maintained that broker license?

A   I have not.

Q   Have you ever worked as a broker for a company called PFS?

A   Primerica, yes.  But it's insurance.

Q   What did you do for PFS?

A   We help families obtain insurance, as well as offer investment opportunities.

Q   And when did you do that work?

A   It's not a company you join.  It's like -- I guess kind of call it like a part-time.  I started that in 2018.

Q   Did you continue doing that

Page 16

ANTONIO KENYATTA

part-time work after joining HRB?

A   No.

Q   Did you continue to be licensed to do that work after joining HRB?

A   I maintained my license up until last year.

(The above-referred-to document was marked as Exhibit 1 for identification, as of this date.)

Q   Mr. Kenyatta, you've been handed a document that's marked as Exhibit 1.  It's a Notice of Deposition of Plaintiff Hamilton Reserve Bank Limited.  Do you see that?

A   I see that.

Q   Have you ever seen this document before?

A   I have.

Q   Could you please go to page 7?  And this lists a number of subjects of examinations.  Do you see that?

A   I see subject of examinations.

Page 17

ANTONIO KENYATTA

Q   And it goes on to the next page.  And there's a total of five topics with a number of subtopics.  Do you see that?

A   I see that.

Q   Are you prepared to testify about each of these subjects?

A   I am.

Q   In Topic 2, it refers to HRB's claim to ownership interest in the bonds with a Capital B.  Do you see that?

A   I see that.

Q   Do you understand that that refers to the 5.875 percent international sovereign bonds issued by Sri Lanka and due on July 25th, 2022?

A   I understand that.

Q   Today, I'll try to refer to them as the July 2022 bonds.  But if you're ever unclear about which bonds I'm talking about, please say so, and I'll clarify.

A   I understand.

Q   What did you do to prepare

5 (Pages 14 - 17)

Page 18

ANTONIO KENYATTA

for today's deposition?

A    I reviewed a lot of documents.

Q    Did you talk to anyone besides your lawyers?

A    No.

Q    How many times did you meet with your lawyers?

A    Twice.

Q    For how long, roughly?

A    About, you know, including lunch, some breaks, bathroom breaks, things of that nature; seven hours each time.

Q    Was anyone present at those meetings besides your lawyers?

A    No.

Q    You said you looked at a number of documents.

Are those documents that your lawyers asked you to look at or did you find them to look at on your own?

A    They were documents my lawyers shared with me.

Page 19

ANTONIO KENYATTA

Q    Have you spoken with anyone other than your lawyers about this deposition?

MR. WOLOSKY:  Objection, asked and answered.

A    I have not.

THE WITNESS:  Can I get a cup of water?

MR. ALEXANDER:  Oh, sure. Are you okay to proceed or do you need a minute?

THE WITNESS:  Can I get some water first?

MR. ALEXANDER:  Let's take a break.  Let's go off the record.

THE VIDEOGRAPHER:  We're going to go off the record.  The time is 10:21 a.m.  And this concludes Media Unit No. 1.

(A short recess was taken.)

THE VIDEOGRAPHER:  We are back on the record.  The time is 10:23 a.m.  And this is the start of Media Unit No. 2.

Page 20

ANTONIO KENYATTA

Q    Mr. Kenyatta, we were talking about the subjects of examination in this deposition notice.

Are there any subjects where you are prepared to testify about information that you learned only in connection with preparation for this deposition?

MR. WOLOSKY:  Objection, form.  You can answer.

A    I'm prepared to talk about everything with respect to the bank as required as a 30(b)(6) witness.

Q    In preparation, did you learn anything that you didn't already know that you're prepared to testify about today?

MR. WOLOSKY:  Objection.

A    I've been with the bank since inception, basically.  And pretty much everything we're going over here, I'm very familiar with.

(The above-referred-to document was marked as Exhibit 2 for

Page 21

ANTONIO KENYATTA

identification, as of this date.)

Q    Mr. Kenyatta, you've been handed a document that's marked as Exhibit 2.  It's a document bearing Bates numbers, which are these little letters and numbers you see at the bottom right of the pages, HRB-VOL-200137 going to 168.  The title of the document is Hamilton Reserve Bank Beneficial Ownership Details of Hamilton Reserve Bank, Formerly Nevis International Bank and Trust Limited.  Do you see that?

A    I see that.

Q    Have you seen this document before?

A    I have.

Q    What is it?

6 (Pages 18 - 21)



7 (Pages 22 - 25)



8 (Pages 26 - 29)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



11 (Pages 38 - 41)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



13 (Pages 46 - 49)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



15 (Pages 54 - 57)



16 (Pages 58 - 61)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



18 (Pages 66 - 69)



19 (Pages 70 - 73)



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



21 (Pages 78 - 81)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



23 (Pages 86 - 89)



24 (Pages 90 - 93)



25 (Pages 94 - 97)



26 (Pages 98 - 101)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions
212-267-6868          www.veritext.com          516-608-2400



29 (Pages 110 - 113)



30 (Pages 114 - 117)



Veritext Legal Solutions
212-267-6868                              www.veritext.com                              516-608-2400



32 (Pages 122 - 125)



33 (Pages 126 - 129)



34 (Pages 130 - 133)



35 (Pages 134 - 137)



36 (Pages 138 - 141)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



38 (Pages 146 - 149)



Veritext Legal Solutions

212-267-6868                  www.veritext.com                  516-608-2400



40 (Pages 154 - 157)



41 (Pages 158 - 161)



Veritext Legal Solutions

212-267-6868                 www.veritext.com                 516-608-2400



43 (Pages 166 - 169)



44 (Pages 170 - 173)



45 (Pages 174 - 177)



46 (Pages 178 - 181)



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



48 (Pages 186 - 189)



49 (Pages 190 - 193)



50 (Pages 194 - 197)



Veritext Legal Solutions

212-267-6868                 www.veritext.com                 516-608-2400



52 (Pages 202 - 205)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



55 (Pages 214 - 217)



56 (Pages 218 - 221)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



59 (Pages 230 - 233)



60 (Pages 234 - 237)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                        www.veritext.com                        516-608-2400



63 (Pages 246 - 249)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions

212-267-6868                        www.veritext.com                        516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions
212-267-6868                          www.veritext.com                          516-608-2400



69 (Pages 270 - 273)



70 (Pages 274 - 277)



71 (Pages 278 - 281)



72 (Pages 282 - 285)



73 (Pages 286 - 289)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



77 (Pages 302 - 305)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                 www.veritext.com                 516-608-2400



80 (Pages 314 - 317)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



82 (Pages 322 - 325)



83 (Pages 326 - 329)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions

212-267-6868          www.veritext.com          516-608-2400



87 (Pages 342 - 345)



Veritext Legal Solutions

212-267-6868                     www.veritext.com                     516-608-2400



89 (Pages 350 - 353)



90 (Pages 354 - 357)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



92 (Pages 362 - 365)



93 (Pages 366 - 369)



94 (Pages 370 - 373)



95 (Pages 374 - 377)



96 (Pages 378 - 381)



Veritext Legal Solutions
212-267-6868                  www.veritext.com                  516-608-2400



98 (Pages 386 - 389)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



102 (Pages 402 - 405)



103 (Pages 406 - 409)



104 (Pages 410 - 413)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



106 (Pages 418 - 421)



107 (Pages 422 - 425)



108 (Pages 426 - 429)



109 (Pages 430 - 433)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



111 (Pages 438 - 441)



concluded.

MR. ALEXANDER:  Could we take a one-minute break?

MR. WOLOSKY:  Yes.

THE VIDEOGRAPHER:  We're going to go off the record.  The time is 9:29 p.m.  And this concludes Media Unit No. 11.

(A short recess was taken.)

THE VIDEOGRAPHER:  We are back on the record.  The time is 9:31 p.m.  And this is the start of Media Unit No. 11.

MR. ALEXANDER:  No further questions.  Thank you, Mr. Kenyatta.

THE WITNESS:  Thank you.

THE VIDEOGRAPHER:  We are off the record.  And this concludes today's testimony given by Antonio Kenyatta. The time is 9:31 p.m.  The

Page 444

total number of media units used was 12 and will be retained by Veritext.  Thank you.  Have a great night.

(Time noted:  9:31 p.m.)

Page 445

I N D E X

E X A M I N A T I O N

EXAMINATION
Mr. Alexander      6
Mr. Wolosky      391

E X H I B I T S

| Exhibit | Description | Page |
|---|---|---|
| Exhibit 1 | Notice of deposition | 16 |
| Exhibit 2 | Slide decks | 21 |
| Exhibit 3 | Report | 30 |
| Exhibit 4 | Webpage printout | 64 |
| Exhibit 5 | E-mail | 79 |
| Exhibit 6 | Web page printout | 102 |
| Exhibit 7 | Web page printout | 105 |
| Exhibit 8 | Meeting minutes | 110 |
| Exhibit 9 | Report | 125 |
| Exhibit 10 | Financial statements | 143 |
| Exhibit 11 | Letter | 151 |
| Exhibit 12 | Objections and responses | 159 |

112 (Pages 442 - 445)

Page 446

INDEX (Cont.)

| Exhibit 13 | Amended objections and responses | 159 |
| Exhibit 14 | Printout of a spreadsheet | 196 |
| Exhibit 15 | Report | 207 |
| Exhibit 16 | Report | 212 |
| Exhibit 17 | Report | 217 |
| Exhibit 18 | Report | 221 |
| Exhibit 19 | Report | 225 |
| Exhibit 20 | Report | 228 |
| Exhibit 21 | Report | 233 |
| Exhibit 22 | Report | 243 |
| Exhibit 23 | E-mail | 255 |
| Exhibit 24 | Report | 263 |
| Exhibit 25 | Chat | 270 |
| Exhibit 26 | Report | 277 |
| Exhibit 27 | Letter | 286 |
| Exhibit 28 | E-mail | 290 |
| Exhibit 29 | Article | 292 |
| Exhibit 30 | Document | 300 |
| Exhibit 31 | Report | 301 |
| Exhibit 32 | E-mail | 308 |

Page 448

INDEX (Cont.)

| Plaintiff's | Description | Page |
| --- | --- | --- |
| Plaintiff's Exhibit 1 | Native document | 405 |
| Plaintiff's Exhibit 2 | Agreement | 412 |
| Plaintiff's Exhibit 3 | Agreement | 435 |
| Plaintiff's Exhibit 3 | Articles | 440 |

Page 447

INDEX (Cont.)

| Exhibit 33 | E-mail | 317 |
| Exhibit 34 | Report | 323 |
| Exhibit 35 | Report | 327 |
| Exhibit 36 | Report | 332 |
| Exhibit 37 | Letter | 334 |
| Exhibit 38 | E-mail | 336 |
| Exhibit 39 | Report | 340 |
| Exhibit 40 | E-mail | 345 |
| Exhibit 41 | E-mail | 349 |
| Exhibit 42 | Statements | 353 |
| Exhibit 43 | Statements | 357 |
| Exhibit 44 | Statements | 369 |
| Exhibit 45 | Excel spreadsheet | 374 |

Page 449

CERTIFICATION

I, ANTHONY GIARRO, a Shorthand Reporter and a Notary Public, do hereby certify that the foregoing witness, ANTONIO KENYATTA, was duly sworn on the date indicated, and that the foregoing, to the best of my ability, is a true and accurate transcription of my stenographic notes.

I further certify that I am not employed by nor related to any party to this action

_____

ANTHONY GIARRO

Page 450

HAMILTON RESERVE BANK LTD. vs. THE DEMOCRATIC SOCIALIST REPUBLIC OF SRI LANKA

4/16/2026 - ANTONIO KENYATTA

    E R R A T A  S H E E T

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

_____  _____

ANTONIO KENYATTA        Date

Page 451

HAMILTON RESERVE BANK LTD. vs. THE DEMOCRATIC SOCIALIST REPUBLIC OF SRI LANKA

4/16/2026 - ANTONIO KENYATTA

    ACKNOWLEDGEMENT OF DEPONENT

  I, ANTONIO KENYATTA, do hereby declare that I have read the foregoing transcript, I have made any corrections, additions, or changes I deemed necessary as noted on the Errata to be appended hereto, and that the same is a true, correct and complete transcript of the testimony given by me.

_____  _____

ANTONIO KENYATTA        Date

*If notary is required

    SUBSCRIBED AND SWORN TO BEFORE ME THIS

    _____ DAY OF _____, 20___.

    _____

    NOTARY PUBLIC

114 (Pages 450 - 451)

**[& - 143]**                                                          Page 1

**&**

**&**   2:4 6:2 358:8
  392:16

**0**

**0**   285:9
**000202reprod**
  79:22
**005**   328:2
**014**   127:10
**022**   174:13
**032**   329:23
**035**   327:20
**042**   333:22
**045**   332:24
**09**   212:20
**093**   249:14
**094**   245:12
  421:23 422:9
**099**   249:24

**1**

**1**   4:12 16:10,14
  19:20 124:6
  132:16 162:4
  163:9,16 164:8
  164:13 167:21
  273:7,16
  294:15 366:12
  405:14,18,22
  406:3 407:25
  435:8,22
  445:11 448:5

**1,415**   229:8
**10**   38:19 39:21
  40:16 41:12,15
  41:22 118:6
  133:17,25
  143:13,16
  225:17 226:16
  240:7 258:22
  260:4 284:16
  284:19 366:5
  368:10,11
  369:11 391:4
  417:14,14
  445:20
**10/01/2020**
  127:13
**100**   23:24 24:6
  24:10 37:7,12
  38:3 42:8
  66:19 108:12
  132:6 148:16
  153:7 177:10
  177:17 234:10
  234:13 240:21
  345:21 348:8
  360:3,8,12
  361:20 364:23
  410:8 422:11
  440:8
**100,000**   425:8
**10001**   1:17
  2:12
**100036**   332:24

**10019**   2:5
**102**   445:16
**103**   256:5
  260:7
**103s**   256:10
**105**   445:17
**10:06**   1:10 4:4
**10:21**   19:19
**10:23**   19:24
**11**   147:15
  151:22,25
  153:24 154:16
  391:9,18,23
  443:13,18
  445:22
**110**   445:18
**112**   250:5,6
  386:2,5
**112.798**   205:23
**113**   206:9
**114**   177:4
**1156**   255:19
**119**   250:13
**11:14**   70:4
**11:31**   70:9
**11th**   31:5 36:3
  162:12 212:15
  321:14 332:21
**12**   159:5,11,23
  161:15 444:3
  445:23
**12,800,000**
  279:6

**12.5**   396:16
**12.8**   279:14
**120**   237:2
**121.7**   331:17
**124**   419:9
**124,003,151**
  419:3
**125**   445:19
**127**   386:6
**12:20**   228:24
**12:23**   125:20
**12:34**   258:12
**12:47**   341:12
**12:49**   248:19
  249:3
**13**   159:8,15
  160:25 441:17
  446:3
**138**   23:14
**139**   23:2
**13th**   217:19
  290:14
**14**   159:18
  161:2 177:6
  196:3,6 405:10
  406:5 446:5
**14.6**   323:25
  325:19
**140**   177:16
**140-4**   434:23
**143**   176:12
  177:13 187:4,8
  422:16 445:20

**[146 - 2021]**

| | | | |
|---|---|---|---|
| **146** 337:9 338:16,22 353:20 | **173** 186:24 **174** 123:18 **176** 113:15 | **2** | **2018** 15:24 25:2,12 27:9 27:22 28:14 |
| **148** 24:16 | **177** 110:19 | **2** 17:10 19:25 | 47:7 408:24 |
| **149** 25:17 | 116:18 | 20:25 21:5 | 409:2 |
| **15** 127:16 | **18** 133:8 | 30:23 46:13,23 | **2019** 408:17 |
| 128:9 159:18 | 221:10,16 | 65:6 67:6,12 | 409:9 |
| 161:3 207:12 | 285:17 421:10 | 70:5 103:2 | **2020** 8:12,16 |
| 207:15 405:10 | 446:10 | 106:5 133:16 | 52:18 62:15,20 |
| 406:5 446:7 | **18th** 162:5 | 226:25 273:10 | 96:19 110:20 |
| **150** 336:24 | **19** 212:16,21 | 276:3 288:11 | 110:24 116:11 |
| **151** 262:4 | 215:17 225:2,5 | 288:24 289:5 | 126:16 127:18 |
| 445:22 | 346:5 446:11 | 294:20 312:3 | 128:22 135:20 |
| **153** 27:5 | **193** 300:5 | 342:3 360:20 | 143:20 144:16 |
| **154** 27:20 | **194** 243:25 | 365:17 412:8 | 145:3,5,13,22 |
| **155** 47:16 | 244:6,9 | 412:12 423:21 | 147:2 150:25 |
| 260:19 | **196** 446:5 | 435:6 445:12 | 151:11 152:3,8 |
| **156** 46:14,22 | **1994** 47:3 | 448:6 | 152:15 161:24 |
| **159** 255:9 | **1995** 11:21 | **20** 66:15 86:8 | 162:3 179:17 |
| 445:23 446:3 | **1998** 12:17 | 132:8,17 | 187:23 239:18 |
| **15th** 412:17 | **1999** 12:16 | 133:13 134:4 | 354:6 356:15 |
| **16** 1:10 126:15 | **1:04** 264:8 | 134:18 155:16 | 408:21 409:2,5 |
| 136:11 138:3 | **1:31** 244:15 | 170:22 174:18 | 409:16,17,19 |
| 188:14 212:10 | **1:36** 218:2 | 179:19 225:18 | 409:23 412:17 |
| 212:13,25 | **1:37** 218:25 | 226:17 228:13 | 417:20 428:12 |
| 445:11 446:8 | **1:39** 125:25 | 228:16 259:16 | **2021** 31:6 36:3 |
| **161** 354:11 | 225:11 | 262:21 285:7 | 36:15 44:19 |
| **165** 353:16 | **1:42** 220:4 | 285:11,13 | 45:18 60:19,23 |
| **168** 21:9 | **1st** 126:16 | 344:24 396:16 | 61:15 62:25 |
| **16th** 4:4 286:20 | 127:18 285:8 | 446:12 451:17 | 64:9 86:16 |
| **17** 217:14,17 | 285:24 286:5 | **200,000** 319:19 | 100:22 106:12 |
| 405:10 406:5 | 319:8 434:21 | **2000174** 110:19 | 108:22 109:12 |
| 446:9 | | **2001** 12:22,22 | 109:19,22 |
| | | **200137** 21:8 | 110:9 111:6 |

**[2021 - 2022]**                                                                     Page 3

112:10,16
119:3,7 127:9
130:14,17
132:19 133:14
135:9,13,21
136:19 144:20
144:25 145:4,7
146:19 150:25
151:19 153:24
155:2,18
156:20 157:4
157:20 161:24
162:2,10,12
164:19 166:14
168:13,20
171:5,13,18
173:21 174:11
174:15,21
175:6,12,19
176:2,7 177:14
177:25 179:19
180:15 183:20
186:23 187:3,7
187:12 188:22
189:19 190:17
191:3,19 192:2
192:25 193:5
193:15,19
194:12,16
195:15,23
196:12 197:10
198:5,10,15
199:12 207:17
212:2,5,7,15

217:19 218:11
220:7 221:18
225:6 228:18
234:7,19 235:2
235:6 240:4
241:6 247:11
251:11 257:19
273:22 275:16
279:6,10
305:13 313:19
342:20 352:17
353:15 356:2
356:21,25
357:3 371:18
375:24 376:15
376:17 377:6,9
377:18,21
378:3,16,18
379:24 380:3
383:21 384:6
384:14,19
396:20 399:17
407:19,20
408:8 415:17
418:13,25
419:6,10
420:11 424:4,9
424:21 425:24
434:21 440:23
441:8
**2021's**   408:6
**2022**   17:17,20
44:19 45:18
61:18,21 62:3

62:4 63:13,18
64:2,12 68:8
68:15 73:11
79:16 80:16
100:22 106:12
108:22 109:12
109:19,22
110:9 111:16
112:11,16
116:15 119:3,8
130:20 131:3
136:23 144:19
145:5,6 154:22
155:4 156:5,23
157:5,21 159:2
162:5,19
163:23 164:18
166:15,24
168:19,21
170:17 171:9
171:15,21
173:8,10,20,24
174:4,11 175:6
175:10,17,24
176:8,13 177:9
177:11,12,14
177:24 178:10
178:13 179:21
180:13,17,21
180:22 187:5,8
187:15 188:23
189:2,19,22
190:18 191:4
191:20 192:4

193:7,16,19
194:13,17
195:17,25
196:20,21
197:14,18
198:7 199:12
201:11 205:20
206:9,15 207:6
210:16,19
211:3,22,25
216:18,25
218:8,20
226:21,24
227:6 233:23
239:3 241:7,19
243:24 245:17
246:14 247:7
248:4,7,13
252:14 255:6
258:9 264:3
270:22 273:24
274:2,14
277:25 278:6
279:22 280:3
281:9,14 282:6
282:12 284:20
285:8,12,22,24
286:5,8,20
289:15 290:14
290:22 291:9
291:16 294:3
298:5 301:18
308:17 310:17
310:21 311:12

**[2022 - 28th]**

311:25 312:15 313:16,19 314:11 317:6 319:9,14 328:3 328:6 337:12 339:2,25 340:8 340:24 341:21 344:12 345:7 349:15 351:12 355:4 356:25 358:4 360:20 361:8,18 364:15 365:7 367:5 371:20 372:7,9,10 373:5,7 378:19 378:19,19 388:3,4,14,17 388:23 389:11 389:18,22 390:12 396:24 398:2,11,21 406:17 407:22 427:19

**2023** 73:9,10,11 73:11 102:20 106:3 156:25 216:12 239:6 239:16 292:6 295:5 323:9,14 325:22,25 332:21 334:16 334:25 336:22 338:14 358:3

369:20 370:8 **2024** 369:20 370:7,15 **2025** 359:9 416:7,8 428:13 428:14 429:19 434:22 **2026** 1:10 4:4 **205** 286:22 287:21 **206** 79:23 **207** 446:7 **20th** 221:18 225:6 258:12 298:4 **21** 106:21 192:20,22 233:18 346:8 346:10 445:12 446:13 **21,920,000** 370:11,18 **212** 446:8 **217** 446:9 **21st** 260:21 301:18 **22** 1:3 4:20 106:21 135:24 166:3 168:16 169:15 174:23 183:21 194:21 199:18,23 243:19,22 280:23 286:13

396:5,10 397:5 398:18 446:14 **221** 446:10 **225** 446:11 **228** 446:12 **23** 73:8 254:25 255:4 345:22 346:5 446:15 **23.6** 144:14 **233** 446:13 **237** 271:4 **239** 271:22 **24** 47:8 263:22 263:25 446:16 **240** 177:15,16 181:5,14,18 **242** 181:14,19 **243** 446:14 **247** 271:25 **248** 273:17 **24th** 25:2 27:9 28:14 270:21 **25** 47:8 134:22 134:22 155:17 156:18,18 170:24 205:20 270:16,19 396:18 440:18 446:17 **250** 180:17,21 181:20 183:5 184:9,16,23 289:15 349:8

**250,000** 349:8 **250,190,000** 319:13 **253** 270:16 **255** 446:15 **259** 381:10 420:17 **25th** 17:17 27:21 28:18 79:16 255:6 262:7 279:22 285:22 291:9 310:21 360:20 **26** 277:20,23 446:18 **263** 446:16 **26th** 337:12 339:2 **27** 162:2 286:16,19 440:12 446:19 **270** 446:17 **277** 446:18 **279** 349:19 **27th** 162:10 317:16 334:25 **28** 290:10,13 446:20 **286** 446:19 **28th** 264:3 308:17 309:10 309:16 310:8 310:12 352:19 427:19

**29**  221:19 291:25 292:4 446:21
**290**  446:20
**290.1**  360:25
**291**  417:16
**292**  446:21
**29th**  228:18 317:6
**2:41**  186:15
**2:52**  202:2
**2:57**  301:25 304:18
**2:59**  186:20
**2nd**  233:23 277:25 349:15

**3**

**3**  30:19,25 70:10 125:21 134:3 139:11 139:17 189:13 231:4 273:14 370:3 407:23 434:18 435:2 445:13 448:7,8
**3,000**  230:8
**3,272,957.34**  244:18
**30**  11:7 20:14 57:16 83:19 101:9 105:4 138:6,23 139:4 139:5,9 145:21

188:6,10,17 225:18 227:2,5 280:24 281:5 299:25 300:4 445:13 446:22
**300**  446:22
**301**  446:23
**308**  446:24
**30th**  319:8
**31**  301:13,16 346:10 446:23
**31.84**  161:25
**312**  144:9
**314**  146:15
**317**  447:3
**31st**  143:20 146:25 240:4 257:19 346:8 358:3 369:20 370:7 376:18 408:8 417:20 418:25 420:11 434:22
**32**  308:13,16 427:17 446:24
**323**  143:18 447:4
**327**  447:5
**33**  317:2,5 447:3
**332**  447:6
**334**  447:7
**336**  447:8

**34**  235:7,11 323:4,7 447:4
**34,000**  229:6
**340**  447:9
**345**  447:10
**349**  447:11
**35**  65:5 327:16 447:5
**353**  447:12
**357**  447:13
**36**  332:17,20 333:14 447:6
**368**  228:22
**369**  447:14
**37**  334:21,24 447:7
**370**  230:21
**371**  228:19
**374**  447:15
**375**  1:16 2:12 4:24
**378**  234:4
**38**  336:18,21 447:8
**39**  340:19,22 447:9
**390**  321:4
**391**  35:17 317:12 445:6
**392**  36:6
**3:20**  306:16
**3:27**  337:13
**3:41**  224:18

**3:52**  224:23
**3rd**  278:5 323:14 440:23

**4**

**4**  64:22,25 126:2 159:25 161:17 167:21 186:16 298:24 335:9 342:14 362:3 365:11 440:11,15 445:14
**4,000**  407:17
**4,500,000**  350:10,12 387:14
**4.1**  339:19
**4.5**  134:20,23 156:17 170:23 350:24 351:8 351:23 352:3 367:3,11
**4.5.**  155:16
**4/16/2026**  450:2 451:2
**40**  345:3,6 407:11 424:24 447:10
**40,694.19**  229:16
**400**  407:23
**400,000**  219:3

**400k** 219:23
**405** 448:5
**408** 421:9
  422:4
**409** 317:8
**41** 31:2 346:9
  348:2,25
  349:14 447:11
**41,000** 370:11
**412** 448:6
**42** 353:11,14
  418:12 447:12
**43** 357:21,24
  447:13
**435** 358:6
  448:7
**44** 369:13,17
  447:14
**440** 448:8
**441** 365:16
**446** 367:19
**447** 357:25
**45** 351:22
  374:8,10
  419:14,18
  447:15
**459** 369:24
**461** 369:18
**48,979,525**
  418:10
**4:22** 230:22
  233:12 265:7
**4:23** 232:9

**4:26** 266:5
**4:45** 270:8
**4:54** 321:5
**4:59** 127:11
**4th** 290:22

**5**

**5** 79:12,15
  106:25 107:2
  159:18 161:2
  163:16 186:21
  205:21 213:15
  213:24 224:19
  244:24 245:4
  292:23 295:14
  295:24 350:8
  350:12 351:19
  351:20 352:5
  387:11 408:6
  445:15
**5,279.19** 229:11
**5.875** 17:15
  205:18 291:8
**50** 145:15
  198:24 381:11
  382:3 386:6
  409:22 410:2
  419:9 420:17
**50,000** 425:9
**500,000** 408:11
  424:16
**51** 199:2 247:9
  247:12

**51,698,000**
  350:11
**5199** 1:3 4:20
**5259** 449:17
**58** 279:19
  280:2 281:8
**591** 421:20
  422:4
**592-7052**
  200:17
**5:02** 270:13
**5:18** 271:3
**5:19** 266:23
**5:25** 267:6
**5:50** 207:23
  208:4,7
**5th** 243:24
  248:19 302:8
  336:22 339:15

**6**

**6** 20:14 83:19
  101:9 102:14
  102:17 224:24
  250:17 270:9
  296:19 330:4
  387:7 408:6
  445:6,16
**60** 145:15
  235:5 344:25
  407:11,20
  409:22 410:23
  424:23

**600002** 419:18
**609** 200:15,17
  200:19 201:4
**613** 301:21
**62** 225:20
  227:20,22,24
  228:3
**64** 445:14
**652** 422:12
**672** 200:4
**673** 202:2
**674** 196:7
  204:6 341:4
**675** 341:17
**676** 207:22
  340:25
**68** 240:8
**68.33** 345:21
**686** 217:25
**687** 217:20
**696** 421:16
  422:4
**6:01** 267:25
  322:20
**6:20** 322:25
**6:32** 333:6
**6:33** 333:11
**6th** 196:12
  197:10

**7**

**7** 15:8 16:22
  105:21,24
  107:3 159:24

161:17,20 270:14 294:17 322:21 331:13 333:24 339:17 343:23 418:16 445:17

**7.5** 339:24

**7/25/2022** 213:15,25 244:25

**7/25/22** 350:12

**7/8** 350:12

**7/8ths** 205:21 213:15,25 244:24 245:4

**70** 177:2 241:14 280:22 281:4 407:20

**7001260** 405:15

**700236** 270:15

**7003387** 31:2

**701260** 405:22

**711** 301:20

**76** 219:3

**77** 207:18

**772** 225:11

**776** 225:8

**78** 240:9

**787** 2:5

**79** 233:22 445:15

**7:07** 221:23

**7:12** 369:5

**7:30** 369:10

**7:43** 208:23

**7:50** 260:21

**7:53** 391:3

**7:56** 391:8,17

**7th** 2:5 110:20 128:21 129:5 340:24 341:20 345:7

**8**

**8** 43:24 44:2 110:14,17 144:10 167:22 169:18 292:24 294:22 323:2 333:7 400:21 400:22 402:5 445:18

**8/27/2021** 387:13

**8/27/21** 350:10

**80** 177:2,19 234:9,20 344:25

**800** 411:21,21

**826** 264:6

**827** 265:7

**828** 267:24

**829** 264:4

**84** 257:18

**84.55** 345:22

**85** 240:8 241:14

**88** 335:7

**886** 422:21 423:3

**89** 198:6 206:4

**8:25** 278:5

**8:30** 391:22

**8ben** 21:22

**8th** 152:3 207:17 292:6

**9**

**9** 125:5 126:8 143:10 188:11 188:14 189:12 193:11 333:12 341:21 369:6 387:9 445:19

**9.4** 324:24

**90** 38:9 41:21 132:20 236:25 251:7 351:21

**908** 200:16,20 200:22 202:3 207:23 208:3

**91** 244:13

**917** 200:14

**92** 42:23 43:21 44:4

**929** 221:22

**93-1** 412:18

**935-6809** 200:22

**968** 323:13

**970** 323:10

**976** 278:4

**977** 278:23

**978** 278:2

**980** 386:2,4

**983** 309:7 310:7,12

**984** 312:6 427:20

**989** 308:19

**99** 12:17

**995** 290:16,21

**9:08** 234:6 236:23

**9:11** 239:5

**9:12** 240:2

**9:13** 239:9

**9:17** 241:11 317:16

**9:29** 443:12

**9:31** 443:17,25 444:5

**9:59** 213:12

**9th** 323:9

**a**

**a.m.** 1:10 4:4 19:19,24 70:4 70:9 213:12 221:23 225:11 244:15 264:8 265:7 266:5,23 267:6,25 317:16 341:21

**[a.m.'s - accurately]** Page 8

| | | | |
|---|---|---|---|
| **a.m.'s** 219:4 | 290:9 291:24 | 342:9,11 411:4 | **accountant** |
| **abide** 190:12 | 299:24 301:12 | 429:22 | 5:23 11:25 |
| **ability** 141:15 | 308:12 316:25 | **accompanying** | 213:7 214:9 |
| 226:6,9 263:7 | 323:3 327:15 | 358:15 363:11 | **accounted** |
| 277:10 282:23 | 332:16 334:20 | **accordance** | 231:18 348:20 |
| 284:24 287:14 | 336:17 337:19 | 235:14 | **accounting** |
| 318:12,13 | 340:18 345:2 | **account** 33:2 | 13:11,12 14:20 |
| 319:22 363:8 | 348:24 353:10 | 33:21 80:19 | 61:10 71:18 |
| 363:16 390:8 | 357:20 369:12 | 124:22 209:2 | 276:12,14 |
| 417:3,4 449:10 | 374:9 405:16 | 211:17 225:16 | 347:19,23 |
| **able** 27:23 | 412:10 434:24 | 249:20 250:9 | 348:14,14 |
| 83:20 124:21 | 440:13 | 256:5,18 | 354:5 365:3,18 |
| 209:2 251:22 | **abrogated** | 258:23,24 | 375:8,8 379:7 |
| 262:18 358:20 | 402:14 | 260:5 268:3 | 386:16 |
| 362:17 364:20 | **absence** 330:14 | 271:13,17 | **accounts** |
| 382:14,22 | **absolutely** | 274:24 282:24 | 124:10,13 |
| 384:16 410:12 | 54:23 56:20 | 283:10 319:11 | 211:10,14 |
| 416:8 426:3 | 73:16 79:5 | 321:19 324:21 | 261:5 262:8 |
| 436:8 | 116:16 166:25 | 339:20 350:2 | 271:6 272:23 |
| **above** 16:9 | 197:25 253:7 | 355:4 366:22 | 334:13 343:4 |
| 20:24 30:18 | 353:9 380:5 | 371:3 385:15 | 366:18 370:8 |
| 64:21 79:11 | 395:7 398:25 | 388:24 389:2,3 | 370:16 371:12 |
| 102:13 105:20 | 410:11 418:7 | 412:9,15,22 | 376:15 381:11 |
| 110:13 125:4 | 427:10 428:21 | 415:15 416:3,4 | 383:20 416:21 |
| 143:12 151:21 | 439:12 | 416:5,25 417:2 | 417:8 424:3,8 |
| 159:4,7 172:10 | **accept** 181:11 | 417:6 419:5,11 | 424:21 425:3,4 |
| 196:2 207:11 | **access** 208:25 | 420:13 421:13 | 437:4 |
| 212:9 217:13 | 209:3,9,11,16 | 421:18,21,24 | **accurate** 23:21 |
| 221:9 224:25 | 209:19,22 | 422:3,5,7,13,15 | 23:23 36:13 |
| 228:12 232:17 | 210:6,22 | 422:18 423:2,3 | 106:15 234:23 |
| 233:17 243:18 | 216:11 223:25 | 423:5,7,12,18 | 442:6 449:10 |
| 254:24 258:12 | 225:17 245:25 | 423:18,25 | **accurately** |
| 263:21 270:18 | 250:25 288:10 | 425:7 434:20 | 36:20 |
| 277:19 286:15 | 288:25 289:4 | 435:9 437:14 | |

accusations 314:5

accused 392:21

acknowledge... 451:3

acquire 51:11 176:21 181:20 182:8 399:22 400:3 440:7

acquired 43:5 47:7,13 52:2

acquiring 183:5 282:15 283:8,24 284:7

acquisition 268:6 269:14 282:22

act 33:24 54:7 56:6 302:22

acted 335:21

acting 129:4 335:23 350:9 387:12

action 5:7 132:24 449:14

actions 330:2 330:10 401:14 402:21

active 354:21

activities 49:25

activity 32:14 198:21 203:7 211:15 246:2 404:2 405:4

409:24

actor 313:6

acts 34:4,7 58:16 417:8

actual 240:7 277:15 319:11 348:11

actually 225:13 320:3 337:20 393:3 412:14 442:20

add 177:16 218:4 405:13

added 116:10 130:24 227:23 291:21,22

addition 123:21 124:23 156:14 204:2 253:9 256:22 411:15

additional 123:25 259:9 267:12 281:11 329:20 396:23 397:23 404:13 427:4,6 433:11

additions 451:6

address 9:25 61:24 72:16,25 73:14,21 81:3 81:6,10,13,14 81:19,24 82:11 82:21 83:2,9

84:22 216:3,6 216:17,19 313:8 337:4 338:3,7,11,13

addresses 72:20 80:15 441:13

adequate 334:8

adequately 330:13

adheres 107:12

adjustments 362:20 363:25

admin 319:6

administrator 13:4,11

adopt 136:14

adrian 431:10 431:13,15

ads 412:4

advertising 110:8

advice 32:13 53:15 55:19 56:4 58:15,16 182:25

advise 53:13,17 213:22

advised 56:6 77:5 182:4 185:11 279:17 400:8 430:10

advises 53:8 54:11 58:4,14

298:20

advising 55:10 56:4 58:9 219:20 316:23 400:13

advisor 44:20 53:4,21,23,25 54:15,21 56:2 57:7,24 82:18 113:24 114:18 114:24 129:3 182:3 229:25 265:25 268:21 276:11,18 287:13 297:13 306:20,22 323:18 394:10 417:9,11

advisories 115:22

advisors 181:4 182:12,15 184:12 400:8 400:12

advisory 115:6 115:18 141:5,5

affiliate 34:15

affiliates 34:7 34:11 288:10 289:4

affiliations 5:13

afternoon 126:3

**agent** 302:7,8 435:23 436:4 438:23

**agents** 72:2

**aggregate** 132:17 350:11 360:24 387:14

**ago** 6:20 52:24 64:7 92:5 111:5 131:18 161:18 164:16 175:5 220:20

**agree** 4:11 47:9 57:22 81:12 137:2 147:5 156:11 175:9 175:15,16,23 176:15,17 177:18 178:2 186:23 193:18 202:3 206:8 213:19 299:16 347:19 361:14 361:16 364:3,8 364:9,13 388:16 442:5

**agreed** 3:5,10 3:14 41:19 118:22 123:22 132:11 137:5 147:12 148:21 175:4 182:19 185:22 230:7 233:3 302:20

304:24 305:6 305:20 356:2 389:9 390:11

**agreeing** 133:23 390:19

**agreement** 59:21,25 60:5 68:23 88:4,8 88:11 152:8,14 152:21,24,25 153:15 154:4,7 305:10 318:11 318:16,18 334:11 342:4 342:15,18 343:21 412:9 412:16,23 414:23,24 415:3 416:5,11 416:13,18 423:19,23 434:20 435:14 435:19 448:6,7

**agreements** 68:7 69:20 115:7,18 173:3 367:2,10 415:23 416:16

**agrees** 59:5 133:16 153:13

**ahead** 6:6 185:9

**aims** 65:7

**ajith** 296:22

**ak** 229:3,12

**akenyat** 80:11

**akenyatta** 215:19

**akinnia** 99:25

**alex** 313:7,10

**alexander** 2:13 5:16,17 6:18 6:21 19:10,15 64:18 69:24 83:17,24 84:7 84:12,16 101:10,17 125:10,16 158:6 161:10 165:6 186:9 221:14 224:14 237:24 270:3 322:15 333:2 368:25 371:5 371:15 373:22 373:25 374:5 390:23 391:10 393:11 394:20 395:17,24 396:6 397:6 398:8 401:16 401:22 402:16 403:14 404:14 410:10 414:8 415:5 419:24 420:5 424:17 425:16,21

426:9 430:12 430:17 437:10 438:19 443:7 443:19 445:6

**algorithm** 43:12,19 44:25 45:22

**algorithmically** 45:24

**alicia** 230:23 232:12

**allegations** 293:20 314:2

**alleviate** 147:11,18 148:19,23 154:7

**allowed** 329:19 342:10

**allows** 284:8

**alluded** 190:8

**ambrose** 69:15

**amended** 159:16 160:21 160:22 441:18 446:3

**amendment** 440:19

**amendments** 442:6

**amends** 440:25

**aml** 265:15 267:3 332:9,22 411:10

| | | | |
|---|---|---|---|
| **amount** 63:3,12 64:2,8,12 138:15 145:11 162:2,4 175:5 178:9 234:24 246:14 276:8 285:7,24 305:25 306:11 319:10 326:4 359:17 362:21 367:3,11 | **annual** 278:25 **annualized** 410:5,8 **answer** 7:11 20:11 27:23 83:14 84:19,19 94:3 101:19 176:14 192:5 201:23 211:7 217:5 245:21 267:10 371:16 410:21 411:23 | 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1 46:1 47:1 48:1 49:1 | 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1,2 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 |
| **amounting** 323:24 370:10 **amounts** 285:2 **analyses** 432:4 **analysis** 432:6 432:8 **analyst** 12:13 245:24 406:13 **andrew** 57:20 124:8 201:2,10 202:6,22 208:25 209:9 209:19,22 210:6 218:23 219:16,24 220:24 279:4 337:13,21 406:11 **andrew's** 209:16 **andy** 2:19 5:23 **announced** 181:24 | **answer's** 237:23 **answered** 19:6 46:10 58:13,24 110:3 158:3 165:9 294:12 **answering** 173:2 **answers** 7:2 **anthony** 1:17 5:4 315:22,25 449:5,18 **anticipated** 279:14 **anticipates** 279:18 **anticipating** 280:2 **antonio** 1:13 4:13 6:1 7:1 8:1 9:1 10:1 11:1 12:1 13:1 | 50:1 51:1 52:1 52:25 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 | 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:1 |

**[antonio - antonio]**                                                    Page 12

| | | | |
|---|---|---|---|
| 177:1 178:1 | 245:1,7 246:1 | 313:1 314:1 | 379:1 380:1 |
| 179:1 180:1 | 247:1 248:1 | 315:1 316:1 | 381:1 382:1 |
| 181:1 182:1 | 249:1 250:1 | 317:1 318:1 | 383:1 384:1 |
| 183:1 184:1 | 251:1 252:1 | 319:1 320:1 | 385:1 386:1 |
| 185:1 186:1 | 253:1 254:1 | 321:1 322:1 | 387:1 388:1 |
| 187:1 188:1 | 255:1 256:1 | 323:1 324:1 | 389:1 390:1 |
| 189:1 190:1 | 257:1,19 258:1 | 325:1 326:1 | 391:1 392:1 |
| 191:1 192:1 | 259:1 260:1 | 327:1 328:1 | 393:1 394:1 |
| 193:1 194:1 | 261:1 262:1 | 329:1 330:1 | 395:1 396:1 |
| 195:1 196:1 | 263:1 264:1 | 331:1 332:1 | 397:1 398:1 |
| 197:1 198:1 | 265:1 266:1 | 333:1 334:1 | 399:1 400:1 |
| 199:1 200:1 | 267:1 268:1 | 335:1 336:1 | 401:1 402:1 |
| 201:1 202:1 | 269:1 270:1 | 337:1 338:1 | 403:1 404:1 |
| 203:1 204:1 | 271:1 272:1 | 339:1,15 340:1 | 405:1 406:1 |
| 205:1 206:1 | 273:1 274:1 | 341:1,5 342:1 | 407:1 408:1 |
| 207:1 208:1 | 275:1 276:1 | 342:6,17 343:1 | 409:1 410:1 |
| 209:1 210:1 | 277:1 278:1 | 343:25 344:1 | 411:1 412:1 |
| 211:1 212:1 | 279:1,3 280:1 | 345:1,12 346:1 | 413:1 414:1 |
| 213:1,13 214:1 | 281:1 282:1 | 347:1 348:1 | 415:1 416:1 |
| 215:1 216:1 | 283:1 284:1 | 349:1,24 350:1 | 417:1 418:1 |
| 217:1 218:1 | 285:1 286:1 | 351:1 352:1 | 419:1 420:1 |
| 219:1 220:1,25 | 287:1 288:1 | 353:1 354:1 | 421:1 422:1 |
| 221:1 222:1 | 289:1 290:1 | 355:1 356:1 | 423:1 424:1 |
| 223:1 224:1 | 291:1 292:1 | 357:1 358:1 | 425:1 426:1 |
| 225:1 226:1 | 293:1 294:1 | 359:1 360:1 | 427:1 428:1 |
| 227:1 228:1 | 295:1 296:1 | 361:1 362:1 | 429:1 430:1 |
| 229:1 230:1,24 | 297:1 298:1 | 363:1 364:1 | 431:1 432:1 |
| 231:1 232:1 | 299:1 300:1 | 365:1 366:1 | 433:1 434:1 |
| 233:1 234:1 | 301:1 302:1 | 367:1 368:1 | 435:1 436:1 |
| 235:1 236:1 | 303:1 304:1 | 369:1 370:1 | 437:1 438:1 |
| 237:1 238:1 | 305:1 306:1 | 371:1 372:1 | 439:1 440:1 |
| 239:1 240:1 | 307:1 308:1 | 373:1 374:1 | 441:1 442:1 |
| 241:1 242:1 | 309:1 310:1 | 375:1 376:1 | 443:1,24 449:7 |
| 243:1 244:1,16 | 311:1 312:1 | 377:1 378:1 | 450:2,24 451:2 |

451:4,13
**anybody** 59:2
  199:9 306:8
  327:8 339:11
  372:19 411:11
  417:11
**anymore** 73:22
  262:8 263:17
  326:5 368:12
  384:21
**anyway** 81:3
**apart** 71:10
  94:20 95:22
  376:5
**apologize** 410:6
**app** 88:2
**apparel** 229:4
  229:14 230:8
**apparent**
  287:18 328:18
**appearance**
  5:11
**appearances**
  5:13
**appeared** 258:3
**appears** 110:19
  126:17 201:17
  226:7 246:18
  247:13 278:21
  346:6 412:17
**appended**
  451:8
**apple** 348:8,10

**apple's** 348:6,7
**application** 9:9
**applications**
  88:25
**apply** 8:21
**appreciate**
  158:7 257:17
**approach**
  107:14 214:17
  215:12
**appropriate**
  347:19 358:21
**approval**
  157:24 158:12
  158:14 191:23
  223:12 229:22
  229:24 230:3,4
  230:12 273:3
  273:11 276:3
**approvals**
  409:11
**approve** 168:21
  223:16 229:20
  230:18 280:14
  426:7
**approved**
  41:16 117:5
  135:4 442:8
**approximately**
  11:11 85:25
  110:23 127:8
  130:15 145:14
  279:18 331:16
  344:24 370:11

370:17 409:14
  415:16
**apps** 87:24
  89:4,9
**april** 1:10 4:4
  161:24 286:20
  310:17 378:19
**area** 71:17
  375:4
**arm** 436:6
**arrangement**
  342:5,18
**arrive** 67:16
**article** 292:6,10
  292:13,21
  293:17 295:5
  295:10,14
  296:3,14,16
  298:24 299:5
  299:13 446:21
**articles** 254:21
  440:19 448:8
**articulated**
  180:3 189:4
  211:11 328:22
  364:14
**articulating**
  248:20,22
  280:11
**asap** 271:7
**asia** 252:3
**asian** 40:7
  265:25

**asked** 8:25
  18:22 19:6
  46:10 54:16
  58:13,24 93:24
  110:3 158:3
  165:8 294:12
  342:4,15
  343:24 439:11
**asking** 6:22
  22:15 23:10
  26:15 32:11
  33:16 51:23
  58:18 63:14,16
  74:11,22 81:25
  82:3 84:2,8
  87:13 93:11,19
  98:5,21 99:4
  101:4 103:14
  109:9,11
  130:23 164:9
  166:16 185:5
  185:10,12,20
  191:22,24
  197:19 213:22
  214:6 218:13
  229:19,22,23
  237:14,20
  249:4 257:23
  259:8 296:15
  299:13,14
  371:6 372:4
  373:2 383:4
  384:8 392:3
  421:11,12

asks 159:25
aspect 54:16
  253:17 381:24
  410:20
aspects 53:8
  253:19
asserted 172:6
assertions
  172:14
asset 30:3,5
  42:23 43:2,7,8
  43:13,17,20
  44:5,9,12,14,18
  44:23 45:9,15
  183:12 194:25
  310:23 360:22
  415:7
assets 133:13
  137:18 139:9
  149:19 156:14
  157:10,11
  171:6,20
  174:22 175:12
  175:19 176:2
  177:19,25
  179:4 180:7
  181:16 183:17
  183:17,22
  184:6 187:17
  187:17,20
  192:11 194:7
  195:2 199:16
  199:17 211:13
  211:15 214:24

218:12 222:22
251:15,17,18
253:10 275:23
288:11,24
289:5 306:2,12
315:8,9 318:14
319:25 343:16
344:16,18
362:2 364:16
365:14,15
366:14,15
389:7 396:23
415:4,9,10,10
415:13 436:8
436:11,25
437:19 438:9
438:10,12,20
438:20,25
assists 252:8
associated
  314:7 381:12
  398:4,5
association
  298:15 311:20
assume 82:6
  90:13 104:25
  198:20 224:2
  234:10 266:16
assumes 99:3
assuming 68:4
  220:24 302:20
  309:23 363:12
assurance
  335:17 357:7,8

assurances
  356:22
attached
  196:10 206:20
  217:21 290:22
  309:17
attaches 207:19
attaching
  309:14 341:7
attachment
  35:22 127:12
  127:21 249:17
  278:5
attachments
  309:18,25
attempting
  268:3
attend 111:10
  111:14
attendance
  5:22
attention
  312:24 313:5
  324:19 338:16
  419:14 427:17
  440:18
attorney 5:15
attorneys 2:4
  2:11
attraction
  440:6
attractive
  134:24 156:19
  183:12 194:25

263:20
attributable
  350:13
audio 4:9
audit 69:2
  147:22 248:3,9
  277:4,17
  346:25 347:5,8
  358:21,22
  361:23
audited 71:17
  71:19 247:22
  347:3 352:16
  361:17 418:13
auditing
  231:16
auditor 149:4,8
  150:21 151:7
  154:7 215:7
  246:9 346:22
  346:25 352:15
  354:8 355:6
  358:7 359:10
  360:11 361:22
  364:20 368:14
auditor's 149:2
  353:23
auditors 69:4
  147:23 148:12
  148:18 150:4
  150:14 151:8
  249:9 277:5
  280:14 356:19
  356:22 359:23

**[auditors - balance]**                                                      Page 15

364:6 368:16
368:18 439:6
439:10,16
**august**  155:2
157:20 162:12
164:19 166:14
168:20 173:21
174:11,15
192:20 193:19
212:7 218:10
247:11 285:8
285:24 286:5
349:15 383:21
384:14,19,20
**author**  314:14
**authority**  54:6
57:25 124:5,25
141:14 178:15
180:2 233:8
269:6 434:15
434:15
**authorization**
287:8,10
404:11
**authorize**
287:3,7
**authorized**
124:4,9,13,16
**auto**  75:4
**automatically**
75:2
**available**
167:14 169:22
170:12 178:13

193:9 302:17
317:23 334:9
379:5 386:12
**avatars**  100:18
**avenue**  1:16 2:5
2:12 302:8
**average**  281:4
345:22
**avoid**  324:22
324:24
**avoiding**
411:11
**aware**  26:8
34:8,21 36:25
41:6 43:25
44:21 50:10
59:23 60:3,7
69:22 72:5,10
72:14 76:23
85:2,10 89:11
98:12 107:24
110:8,12,25
118:15 122:24
153:6 166:7
167:7,9,12
174:5,6,9
178:22,23
183:4,8 186:4
191:6 193:23
194:8 197:2,5
202:13 206:25
208:14 216:21
217:9 227:15
253:20 269:22

281:16 287:8
288:6 289:9
290:4 292:22
293:13 294:6
294:13 296:11
296:13 297:23
298:10,11
301:6 306:5
316:19,21
336:9,13
372:25 385:12
389:12,14,19
389:24 390:5
390:18 393:5
397:17 404:17
404:20,24
416:15 426:21
439:13
**awareness**
298:3

**b**

**b**  17:12 20:14
83:19 101:9
172:5 445:8
**back**  19:23
30:23 45:14
46:12 62:5
70:8 80:16
87:21 111:2
123:16 125:24
128:5 143:10
150:13 163:15
166:16 186:19

197:19 216:10
224:22 258:13
259:24 270:12
294:14 305:10
305:12 306:3
306:14 307:9
310:7,11
318:21 319:4
320:23,24
321:3,25
322:13,24
326:19 327:7
333:10 335:25
338:14 369:9
384:3,3,9
388:11 391:7
391:21 408:7
411:25 418:12
419:14 435:12
435:21 441:17
443:16
**background**
11:14 12:9
292:19 392:4
**bad**  313:6
**badgering**
83:15,18
**balance**  177:22
275:21 346:6
376:2,11
381:11 382:4
385:19,19,20
385:20,21,22
385:23 386:5,8

386:9,9,14
408:4 420:10
420:17 421:9
**balances**
262:11 407:25
**baldry** 104:24
105:8 163:18
163:20 191:11
335:2
**ballpark** 178:6
186:24
**bank** 1:4 4:16
6:3,9 7:18,22
8:5,24 10:3
12:3 14:25
16:15 20:13,20
21:10,12,12,25
22:13,18 23:3
30:5 32:3,7,21
32:25 33:5,7,8
33:12,17,19,22
34:16,24 35:3
35:6,18 37:9
37:11 38:3,17
38:20,25 39:13
39:15,17,24
40:3,4,17 41:5
41:12,17,21
46:5,8,11
49:23 50:8,12
51:2,23,25
53:5,5,9,10,18
53:22 54:9,10
54:12,21 55:8

55:12 56:3,7,8
57:5,18 58:4,6
59:2,4 62:10
62:12 65:4,17
65:19,24 66:3
66:7 67:8,10
67:12,15,20,23
67:24 68:2,13
68:24 72:20,21
72:22 73:3
74:2,14,15
75:12,21 81:14
89:18 96:23,25
97:10 98:10,13
98:18,19 99:6
99:7 100:8,9
101:24 104:2
104:13 106:9
106:16 107:7
107:10,11
108:2,9,12
113:21,22
114:5,8 115:7
115:19,20,25
116:6 118:4
124:9,15,20
127:5 132:3,7
133:3,12,16
134:5,16,25
135:16 137:16
137:23 139:7
139:12 142:23
144:4 145:10
146:9 147:12

147:13 148:24
149:3,6,8,10,13
149:15,18,18
149:22 150:3,8
151:16 154:14
154:16 155:15
156:2,15,21
157:12 168:9
168:12,14
169:4 171:3,6
174:5,21
178:17,24
179:2,8 180:4
180:12 181:2,6
181:10 182:4,9
182:14,17,20
182:25 183:12
183:13,14,16
183:19,22,25
184:6 185:23
186:5 189:6,8
189:14,24
190:4,9,14
191:16 192:7
192:15 194:4
194:10,20,25
199:23 201:6,8
201:10 210:21
211:12 213:9
213:11 214:9
214:11,23
215:13,22
216:3,17,24
217:11 218:12

222:19,20
223:7,21 227:5
234:22 236:13
236:14,21
239:17 240:18
244:23 246:15
246:19 247:6
247:12 248:11
248:16,24
249:10,18,19
249:20 250:2,8
250:9,13,23,24
251:6,8,12,14
251:16,19,20
252:8,24,25
253:2,7,11,14
253:21,25
254:3,10
256:15 258:5
261:8,12,14
262:19 263:6,9
264:11,16,17
264:22,25
265:11,14,19
265:20,25
266:6,12,15
267:2,9 268:24
269:4,7,23,24
271:23 273:25
274:6,22
275:11,18
277:2,11 278:7
281:7,25
282:16 283:13

| | | | |
|---|---|---|---|
| 283:23,24 | 362:13 363:13 | 425:11,13,18 | 360:7 362:24 |
| 284:8,9 285:3 | 363:21 364:14 | 425:24 426:13 | 363:16 368:8 |
| 287:7,13,23 | 365:2,5,23 | 426:25 427:8 | 375:2 377:12 |
| 289:22 291:6 | 366:13,19,25 | 427:12 428:8 | 390:9 395:9 |
| 291:15,19,20 | 367:4,9 368:13 | 429:19,21 | 398:6,23 |
| 295:18,20 | 370:8 371:4 | 430:3,10,16 | 399:11 400:8 |
| 296:5,12,21 | 372:14,22 | 432:15,18 | 404:18 406:25 |
| 298:6 299:23 | 376:9 377:16 | 434:19 435:16 | 407:6,8,10 |
| 302:8,11 303:9 | 378:24 383:13 | 435:18,24 | 408:9 414:20 |
| 303:11,18,19 | 387:19 390:7,7 | 436:13 437:14 | 415:4,7,8,10,10 |
| 303:23 306:7 | 393:17 394:5,8 | 437:20 439:9 | 417:20 426:21 |
| 306:13,13 | 395:7,20 396:9 | 439:14 440:3 | 427:2,5 439:5 |
| 310:17,18 | 396:11,23 | 441:3,4,10 | 441:2,7,18 |
| 311:5 312:9 | 397:3,8,11,13 | 450:1 451:1 | **banker** 81:16 |
| 313:9,11,21,23 | 397:17,21,25 | **bank's** 8:6 51:3 | 335:19 |
| 314:5 315:6,7 | 398:4,16 399:2 | 68:10 72:18 | **banking** 12:14 |
| 315:9,9 316:11 | 399:24 400:8 | 74:20 104:10 | 12:15 40:6,9 |
| 316:15,16,20 | 400:13 401:3,7 | 104:14 108:8 | 57:16 97:3 |
| 316:23 318:13 | 401:9 402:9,19 | 108:13 113:23 | 103:3 104:5 |
| 319:12 324:25 | 403:8,10 405:3 | 123:9 132:5 | 105:3 107:15 |
| 325:14,17 | 407:14 408:13 | 143:3 157:17 | 108:3 114:2 |
| 326:12,19 | 408:15,16,19 | 177:22 180:9 | 190:2 250:19 |
| 327:8 329:14 | 408:22 409:2,6 | 181:16 182:3 | 250:25 251:21 |
| 330:16 332:8 | 409:10,15,21 | 182:11 187:17 | 251:23 256:25 |
| 334:12 335:21 | 409:24 410:12 | 187:17 192:11 | 262:25 263:3 |
| 335:24 336:12 | 410:14,16,17 | 192:12 245:16 | 263:15 267:20 |
| 343:3,8,9 | 410:19 411:5 | 250:19 251:11 | 268:24 284:3 |
| 344:12,15,16 | 411:18 412:15 | 266:19 268:6 | 344:3 377:18 |
| 344:20 350:17 | 413:7,10,23 | 269:14 275:22 | 395:3 410:16 |
| 351:9,13,18 | 414:2,7,12 | 277:6 305:25 | 416:12,23 |
| 352:12 356:3 | 415:11,19,24 | 306:12 317:24 | 436:6 |
| 358:16 359:12 | 416:6,8,16 | 324:16,22 | **banks** 33:21 |
| 359:16,21 | 417:7,10 418:5 | 335:15 353:8 | 257:11 265:4 |
| 360:21 362:9 | 423:23 425:6 | 355:24 356:23 | 268:4 269:10 |

272:22,25
276:7,7 283:16
285:4 332:8
394:13 398:13
399:6 411:4
**banner** 292:19
**barbeito** 358:8
358:9
**base** 104:11
407:9,10 411:7
411:13 412:3
424:22
**based** 9:21,22
47:10 222:14
222:23 232:19
280:18 281:8
281:23 354:21
397:2
**basel** 139:11,17
189:13,25
190:3
**basically** 13:8
20:21 43:13
92:12 148:22
242:4,10
256:14 386:10
396:19
**basis** 117:5
134:22 155:17
156:18 165:7
170:24 206:3
240:5 334:10
358:18,22
360:17 362:16

363:15 396:18
410:5,9
**basket** 194:17
**bates** 21:5
30:25 79:22
110:18 126:14
143:17 152:2
188:14 196:7
207:17 212:15
217:19 221:18
225:7 228:18
233:21 243:24
250:5 255:8
264:3 277:25
286:22 290:16
300:5 301:18
308:18 312:6
317:7 323:9
327:19 332:23
335:3 336:24
340:24 345:8
349:18 353:16
357:25 369:17
373:19 405:15
418:16 427:20
**bathroom**
18:13
**bbb** 140:22
**bcc** 80:9,14
81:5
**bear** 196:7
**bearing** 21:5
30:25 79:21
110:18 126:14

143:17 152:2
221:18 225:7
233:21 243:24
255:8 264:3
277:14,25
327:19 332:23
335:3 336:24
340:24 345:8
373:19
**bears** 429:16
**becoming**
238:22
**began** 76:7
77:5 162:12
166:24 218:10
384:22 396:10
408:15,16
409:8 425:12
425:24
**beginning** 5:14
78:8 155:12
157:17 162:24
198:9 231:20
241:5 329:5
**begins** 167:25
170:6 250:18
258:17 312:9
312:23 349:22
**begun** 176:9
**behalf** 50:12
51:2 54:14,20
54:24 55:4
230:18 246:15
256:14 295:16

296:12 350:3,9
351:9,12 352:9
387:12 438:7,8
438:10,11
**behest** 55:2
170:20 219:17
396:14
**belief** 160:15
**believe** 25:9
27:17 36:19
46:15 47:5
60:8 73:10,11
74:9 76:2
106:15 109:22
119:9 120:18
161:4,6 197:16
202:24 216:13
248:2 252:14
267:11 306:25
307:6 321:21
325:23 340:12
394:4 399:10
399:19 400:2
401:6 404:16
406:3 413:8
415:18 419:4
420:23 421:2
422:9 423:11
423:20 426:19
427:11 428:12
429:20 430:9
430:24 442:14
442:23

**believed** 64:8
169:20 170:10
397:3
**believes** 397:9
**belonged**
438:22
**ben** 2:14 5:20
53:7,7,11,19
55:9 96:11
200:16 208:3
209:20 210:20
211:8 219:19
219:19 230:16
298:17 299:10
339:10
**ben's** 203:16
209:20 210:12
**beneficial**
21:10 22:12,17
22:23 23:18
24:13 26:11
39:10 46:16,20
55:7,15 57:17
146:8 304:11
366:8 397:24
**beneficiary**
332:10 433:8
**benefit** 101:21
**benjamin** 34:4
52:9,12,15
55:19 56:9,16
57:3,24 58:9
58:16,21 59:8
59:14,20,24

60:4,14 61:20
72:11 77:13
81:5 96:7
114:24 115:3
130:9 131:5
162:20 163:21
166:5,7 172:18
174:3,6 185:2
185:13,15
200:22 202:4
202:10 203:22
207:24 208:6
218:2,25 220:4
225:14 229:19
230:17,22
232:9,16,22
233:25 235:24
252:15 264:8
267:25 268:21
276:19 286:21
287:21 292:13
294:25 301:10
308:18 317:7
323:17 324:9
335:20 337:5
337:15 338:7
338:18 339:8
389:9,15,20,25
390:6 398:11
427:19
**benjaminwey...**
80:10
**berkeley** 11:16

**berman** 310:24
**berringer** 2:14
5:20
**best** 55:11
107:14 116:4
160:14 190:7
277:10,13
306:21 423:16
430:15 449:10
**better** 62:18
258:22
**beyer** 2:14 5:21
**bid** 241:15
**big** 181:8
394:12
**bigger** 245:12
**billion** 65:6,7
67:6,12 288:11
288:24 289:5
362:3 365:11
**binding** 402:9
**biography**
47:18
**bit** 119:5
**blank** 248:22
**blocking** 181:7
181:12 182:4,9
182:20,23
183:2,6 184:4
184:9,17
185:13,16,19
185:24 289:22
399:22 400:3,9

**bloomberg**
348:5
**blow** 403:11
**bny** 416:7
**board** 9:17
57:14 98:17,25
110:20,24
111:9,11,14,18
111:21,23
112:6,7,10,15
113:10,20
123:3,5,22
128:21 129:3
132:11,11,16
135:4,4 141:4
141:13 146:6,7
152:4 153:5,12
154:9,11,19
155:8 163:10
167:17 168:20
168:22,25
169:6,9 174:17
178:16 179:25
191:10 193:2
278:10,18,22
279:17 315:23
323:14 335:15
342:17,21
343:8 403:21
403:23 404:5
404:11
**board's** 169:12
**bold** 103:3
107:6

**[bond - bonds]** Page 20

| | | | |
|---|---|---|---|
| **bond** 68:16 | 146:18,19,22 | 193:16,19 | 306:2,13 307:9 |
| 133:14 135:3,8 | 147:2 148:3,5 | 194:13,18,22 | 311:12,15,17 |
| 137:9,11 151:2 | 148:6,7 150:24 | 195:18 196:20 | 311:18,22,25 |
| 152:20 155:18 | 153:24 154:22 | 196:21 197:14 | 314:11,16 |
| 156:20 171:5,5 | 155:4 156:5,23 | 197:18 198:7 | 317:25 318:15 |
| 174:21,23 | 157:4,5,22 | 198:25 199:3 | 318:22,23,25 |
| 193:7 204:18 | 158:5,9,21,22 | 199:12,15,18 | 318:25 319:14 |
| 211:3 215:9 | 159:2 161:21 | 205:24 206:10 | 319:19 324:16 |
| 218:4 240:4 | 161:23 162:2,5 | 206:16 207:6 | 324:22 326:5 |
| 242:5,12 | 162:6,11,13 | 210:16,19 | 326:12,13,18 |
| 243:12 257:18 | 163:7,23 164:6 | 211:22,24 | 326:20 328:12 |
| 279:21 280:22 | 164:11,18 | 214:11,17,24 | 328:15 339:25 |
| 281:18 286:13 | 166:3,15,24 | 215:2,12 | 340:8 344:13 |
| 289:14 302:9 | 168:5,8,13,15 | 216:18 217:2 | 345:14 346:20 |
| 303:7,8 308:3 | 168:16,19,21 | 218:8,10,21 | 347:10,12 |
| 310:20 317:22 | 169:15,19,20 | 219:17,24 | 350:3,10,22,23 |
| 326:22 329:3 | 170:10,10,17 | 221:8 226:21 | 350:25 351:12 |
| 346:9 348:20 | 171:9,13,15,17 | 226:24 227:6 | 352:9,10 355:4 |
| 355:14,15 | 171:21 172:2,7 | 239:3 241:6,8 | 356:5,21,25 |
| 396:21 405:9 | 172:15 173:21 | 241:13,19 | 359:16,23 |
| **bondholder** | 174:11,15 | 245:17,23 | 360:2,9 361:8 |
| 305:15 | 175:6,7,10,17 | 246:10,14,20 | 367:5,15 |
| **bondholders** | 175:24 176:7,8 | 247:7,13,21 | 371:20 372:10 |
| 302:12 | 176:13,22,25 | 248:13,17,25 | 373:7 387:13 |
| **bonds** 17:12,16 | 177:11,24 | 249:10 253:23 | 388:3,5,8,10,14 |
| 17:20,21 68:8 | 178:10,13,15 | 254:2,5 258:5 | 388:18,23 |
| 108:14,25 | 179:19,21 | 258:9 263:19 | 389:6,8,11,18 |
| 109:6,13,23 | 180:18,22 | 274:14 275:16 | 389:22 390:12 |
| 110:5,10 | 182:8 183:20 | 280:3,20 281:3 | 396:5,11,20,24 |
| 116:15 117:2,2 | 183:22 184:5 | 281:6,9,14 | 397:5,11,16 |
| 132:18 135:12 | 187:5,9,16,18 | 282:6,12 286:9 | 398:7,18,24 |
| 135:13,21,24 | 188:23 189:19 | 291:8,16,20 | 399:12,17,23 |
| 138:15 144:19 | 190:18 191:4 | 304:8 305:8,9 | 404:13,18 |
| 144:20,24,25 | 191:20 192:4 | 305:11,13,18 | 406:7 420:21 |

Veritext Legal Solutions

212-267-6868 www.veritext.com 516-608-2400

420:25 422:6,8 422:19 423:6,8 423:13 425:12 425:24 426:21 433:18,20 437:24 438:18 438:22

**book** 240:23

**bookkeeper** 434:12

**books** 231:15 231:20 276:13 352:20 359:13 368:8,22 438:3

**born** 47:2 392:6

**boss** 57:3,9,11

**bother** 262:7

**bottom** 21:7 126:9 128:10 136:3 161:20 244:8 255:24 262:6 272:2 273:6 295:24 315:16 349:23 354:14 376:14 376:22

**bought** 45:23 148:6,6 171:17 176:25 198:24 199:4 206:8 219:23 246:14 259:15 275:14 275:15 280:21

305:8,18 306:13 311:15 311:22,25 319:3 326:11 348:11 355:17 355:18 388:8,8 399:17

**bound** 393:10

**box** 205:16 208:16

**bps** 134:22

**branch** 302:18

**breadth** 55:11

**break** 7:8,10 19:16 64:16,16 69:25 125:9,10 126:8 128:20 186:11 224:15 270:5 322:17 369:2 422:25 443:8

**breaks** 18:13 18:13

**bring** 312:24

**bringing** 99:21 228:5,8 235:22 322:6

**british** 261:19

**broad** 104:10

**broker** 15:2,6 15:10,13 192:9 212:6 223:20 242:5,11,23 318:10,17

319:20,21 320:3,3,21 405:2

**brokerage** 211:9,14 246:2 272:23 302:13 319:23

**brokers** 215:2 223:25 225:25 227:7 304:14 304:21 317:14 318:9,11,25 320:12,25 321:19,25 324:15 326:4 337:24 339:12 355:16 388:25

**brought** 234:25 313:4

**build** 400:9

**building** 10:5,8 125:14 156:15

**built** 397:15 404:21

**bullet** 116:24 118:3 138:4 139:10,22 140:23 142:8 188:15 189:12 193:12 274:23 323:21 345:19

**bullets** 117:14 136:9

**bullish** 179:9 195:4 199:22 220:6 253:8 254:8

**business** 15:5 29:25 30:7,11 30:16 31:24 40:12,21 42:13 43:6 45:19 47:11 48:23 50:23 51:7 53:19 55:9 97:11,17 99:11 99:15,21 108:10 113:25 211:18,19 243:15 252:3 253:6 298:23 312:11 334:14 381:8,24 394:6 394:23 397:23 406:25 409:4 410:23,24 436:10

**businesses** 10:7 268:7 271:6 395:13

**buy** 133:4,4 135:17,23 145:2,2,6 148:2,5 150:8 153:24 155:3 157:5,21 170:17 174:14

178:10,12 198:6 215:12 218:8,20 219:2 240:18 241:4,9 241:14 242:5 258:8 263:18 280:21 305:9 305:10 344:12 438:6

**buyer** 348:15

**buyers** 230:25

**buying** 110:9 145:4 154:22 154:24 156:4 159:2 173:21 174:10 179:18 179:21 194:7 195:7 218:15 241:12 311:16 339:24 355:13 357:2 399:12 399:21 404:13

**buys** 219:16 282:11 347:10

**bw** 81:6

**c**

**c** 2:2 449:2,2

**cabraal** 296:22 296:25 297:12 298:6

**calculate** 281:20

**calculations** 281:24

**calendar** 192:21 379:4

**california** 11:16 392:7

**call** 15:23 52:16,17,23 122:18 166:19 251:20 254:23 263:13 308:6 313:5 324:17 389:2 411:23 416:25

**called** 13:4 15:13 24:2 97:7 127:12 290:4 295:16 321:2 339:9 377:13,14 385:9 442:20

**calling** 198:25 199:3,9 371:2

**calls** 26:14,22 29:3 36:23 109:8 222:6 223:4 224:10 298:25 299:5

**cancel** 134:3 241:13,18 242:25 243:4 243:10,11

**cancelled** 243:13,16

**cancels** 243:5,9

**capabilities** 251:2 264:12

**capital** 13:19 17:12 42:8,21 42:22 43:5,22 44:3,4 51:15 51:18,21 52:2 52:8 60:10 103:5 133:25 139:12 189:14 274:25 275:7 367:12 425:14 425:19

**capitalize** 284:25

**capitals** 106:7 108:7

**care** 222:7 402:25

**career** 48:3,9 392:13

**careful** 196:23 198:16

**carefully** 397:15

**carried** 132:14

**carry** 242:18

**carrying** 362:21

**cas** 234:10,13

**case** 1:3 4:20 25:15 27:17 41:13 76:5,7

76:11,17 77:4 77:10,14,18 93:18 95:3 96:5 106:4 117:5,5 149:12 283:18 293:7 300:6 325:15 339:17 360:4 362:8 372:12 372:19,21 402:8 412:16 413:13 434:22

**cases** 394:11

**cash** 108:10,12 108:14 118:5 138:18 179:3 192:10 234:11 320:18 350:25 351:3 352:12 410:17 417:19

**catafago** 2:20 6:8

**category** 213:23

**cause** 419:21

**caused** 328:12

**caveat** 318:10

**cbsl** 302:11,17 302:22,22

**cc** 427:25

**ccc** 147:2

**cd** 132:8 134:4 134:17,20 137:10,15

144:24 145:9 150:25 155:16 156:17 168:12 170:21 174:19 195:23 241:6 259:16 262:21 275:14 396:16

**cds** 263:18

**cease** 231:3

**ceasing** 231:11

**cede** 319:7,16 320:7

**cell** 411:18

**center** 385:9

**central** 89:15 253:21 261:8 267:9 296:21 298:6 302:10 399:2

**cents** 148:16 177:2 280:24 281:5

**ceo** 34:18 35:5 35:7,13 57:15 105:2 123:14 146:9 165:18 165:24 169:2 172:17 182:16 189:6 190:13 191:12 198:25 223:6 276:10 315:19 330:15 335:17 401:9 402:18

**certain** 94:21 97:11,25 141:7 146:4 184:5 242:9 291:7,16 326:4 405:7

**certainly** 56:24 357:3 392:5 399:5

**certificate** 23:2 24:17 27:7

**certificates** 21:19

**certification** 3:8

**certifications** 11:23

**certified** 1:18

**certify** 449:7,12

**cetera** 310:25

**cfo** 8:2,3,14,15 8:25 12:2 41:16 55:13 56:6,7 57:6 144:4 215:25 236:9,14 257:19 279:2 280:12 306:7 357:14 414:17

**cft** 332:22

**chain** 255:15

**chairman** 104:24 119:14 119:16 153:11 153:17,20

191:11 287:21 288:3

**chance** 1:15 2:10,19 4:23 5:17,22,24

**change** 176:13 202:19 206:4 214:16 420:17 421:10 441:7 450:4,7,10,13 450:16,19

**changed** 73:2,7 73:14,15,17 328:24 378:14 424:25

**changes** 441:2 451:7

**characterizati...** 158:16

**charge** 77:4 179:24 221:7

**charles** 57:19 126:18 127:2,3 273:23

**chart** 22:22 36:9,10,13,16 36:24 37:3,16 37:17,25 38:8 42:6 45:14 204:11 205:4 205:11 207:19 217:21 245:13 246:3,23 247:4 329:24

**charter** 113:17 123:22

**charts** 205:10

**chat** 36:2 120:2 120:15,22 129:24 137:7 166:8,12,13,17 166:18,23 178:21 186:3 196:10,13,25 197:4,9,21,24 198:18 199:8 199:11 202:5 202:17 203:20 204:8 206:13 206:24,24 207:4,7 208:7 208:10,12 209:21,25 217:25 218:14 221:21 233:25 244:13 248:6 248:11,15 249:3,8,14 264:7 270:22 301:21 341:4 442:10,19 446:17

**chats** 87:25 167:2,8 197:17 202:19 442:15 442:24

**check** 201:11

Page 24

checked  267:9
checks  108:11
chief  7:19
  57:18 69:15
  102:4,12 127:3
  127:6 273:19
  273:21 274:3
  315:18 330:15
  414:3,9,14
  428:7,17 429:6
chosen  135:8
chowtipersad
  313:7,10
cio  273:20
  274:5,13
circulated
  137:4
cited  163:10
  167:17
citizen  392:11
  392:12,24
  393:4,9,12
city  10:22
  60:25
civ  1:3 4:20
claim  17:11
  68:9 359:20
  360:24 433:21
  438:24 439:3
claimed  68:7
  68:15 433:18
claire  230:24
  232:12 257:14
  270:23,25

271:4
clarifications
  321:13
clarify  7:8
  17:23 260:23
  267:4,6 348:4
  383:9 384:9
  439:19
clarity  227:12
  280:8
classification
  361:12,15
classified  328:9
  329:6 360:23
  367:12,14
classify  329:10
classifying
  361:7
clause  278:24
  279:17 282:14
  284:14
clean  393:14
clear  91:12
  109:20 113:4
  166:20 185:10
  234:15 246:11
  248:23 249:6
  259:11 283:13
  303:8 305:25
  342:21 344:2,7
  360:10 385:20
  385:22 386:9
  420:8

clearance
  265:15 267:3
cleared  246:8
clearing  439:25
client  228:6
  231:4 233:13
  234:8 235:23
  238:18 332:10
  343:18,19,20
  343:22 366:23
  371:24,25
  372:3 373:12
  381:9 386:3,11
  408:20 411:13
  412:2 416:9
  417:12 424:22
  433:5,7 435:17
  438:11
client's  343:19
clients  40:7,8
  104:16 251:12
  251:13,22
  342:11,22,22
  342:23 343:9,9
  343:13,15,15
  343:17 344:3,8
  344:15,25
  366:20,21
  410:24,25
  411:7 416:24
  435:15 436:9
clifford  1:14
  2:10,19 4:23
  5:17,21,23

close  178:7,8
  185:25 231:19
  231:24 242:4
  243:14 260:20
  262:8 383:11
closed  181:10
  327:13 334:13
closeout  324:17
closes  243:12
closing  231:15
  240:7 285:6
cloud  89:19,20
  89:24,25 90:12
  95:25 342:8
  375:3,5 379:8
  379:10,17
  386:17
coffee  231:3
collaborate
  311:11,24
collaborates
  311:5
colleague
  257:14
collect  70:15
  72:2 122:8
  431:13
collecting
  70:20 96:4
  363:19 431:20
collection
  22:11 78:2
  91:16 93:23
  101:11 300:7

| | | | |
|---|---|---|---|
| 430:22 431:2 | 416:23 | 136:13,15 | 136:18,22 |
| **collective** | **commingle** | 137:2,13 141:5 | **communicate** |
| 100:13 | 274:24 | 141:12,18 | 87:24 89:2 |
| **college** 12:12 | **commission** | 142:2,21 143:5 | 191:15 196:25 |
| **columbia** 48:23 | 97:5 229:9 | 146:3,6 153:12 | 309:20 316:13 |
| 48:25 | **commitment** | 153:18 155:5 | 320:6 |
| **column** 131:8 | 172:6,15 | 155:10,10,21 | **communicated** |
| **columns** 206:2 | 398:20 | 156:4,7,9 | 121:17,18,24 |
| 353:8 | **commitments** | 157:5,8,13 | 197:7,23 |
| **combination** | 304:25 305:7 | 165:15 166:18 | 199:11 207:4 |
| 185:3 230:14 | 305:20 306:5,6 | 168:23 169:2,5 | 431:18 |
| **combined** | 306:8 | 169:10 178:14 | **communicating** |
| 325:18 | **committee** | 178:18,21,23 | 316:12 320:22 |
| **come** 8:17 | 57:11,13 86:13 | 179:9,24 180:6 | 339:11 |
| 30:23 71:21 | 112:21,25 | 182:19 183:15 | **communication** |
| 143:10 210:9 | 113:8,9,11,12 | 187:25 189:5 | 88:19 91:18 |
| 233:5,9 235:6 | 113:17,23 | 190:14 195:10 | 120:2 121:4,5 |
| 252:5 259:23 | 114:16,19,21 | 195:14 196:19 | 206:14 248:24 |
| 277:5 321:25 | 115:3,9 117:6 | 197:22,24 | 249:6 308:22 |
| 351:21 364:20 | 118:17,19 | 198:14 200:7 | 321:2 428:25 |
| 377:20 424:15 | 119:2,7,12,15 | 201:14,21 | **communicati...** |
| 424:21 | 119:17,19,20 | 203:4 207:5 | 120:25 121:10 |
| **comes** 236:10 | 119:23 120:23 | 220:15 221:7 | 121:21 122:4,9 |
| 236:10 | 121:10,11,21 | 227:17 379:9 | 191:10,12 |
| **comfortable** | 122:4,9,11,14 | 379:20 400:17 | 206:19 |
| 151:8 | 122:22,24 | 401:4,10,15,19 | **companies** |
| **coming** 148:11 | 123:2,6,8,11,14 | 402:10,20 | 29:11 48:14 |
| 154:15 236:15 | 123:20 127:17 | 403:18,20,23 | 60:11 382:2 |
| 424:14 | 128:2,17,19,23 | 404:4,8,12 | 395:16,22 |
| **comment** | 129:3,15 130:7 | 406:20 407:5 | **company** 15:13 |
| 210:13 296:8 | 130:17,22 | 442:10,15,19 | 15:22 29:15 |
| **commercial** | 131:4,25 | 442:24 | 30:8,13,16 |
| 32:9 265:14,19 | 132:12,12,13 | **committee's** | 38:13 42:14 |
| 266:24 416:12 | 134:12 135:5,6 | 120:14,25 | 43:9 55:14,16 |

66:5,8 67:25 72:15 85:14,18 85:20 86:2,10 86:14,20 87:6 87:10 95:15 231:4 250:23 251:5 284:15 285:5,19 290:5 291:21,22 295:18 357:18 366:8 377:13 385:8 393:9,18 435:24

**company's** 357:12

**compare** 383:12

**competing** 320:24

**compilation** 22:3,6

**compiled** 23:7 23:10 129:22

**complaining** 264:21 265:3

**complaint** 336:2 433:17

**complaints** 331:16,19,24 331:25 334:3 432:19,20,23 433:2,16

**complement** 259:19

**complete** 252:6 283:3 347:3 451:9

**completes** 65:5

**compliance** 74:3,7 90:10 97:20 98:11 102:4 107:12 107:19 108:4 315:18 321:11 322:13 327:22 332:2,22 392:25 413:15 413:16,17,18 413:23,25 414:3,6,9,10,15 425:13,19 426:8,15,16 428:7,17 429:6 433:5,10,14

**compliance's** 413:20

**complied** 430:16

**complies** 99:7 104:3

**comply** 97:22 107:20 427:8

**complying** 190:4

**composition** 117:4

**comprehensive** 321:8

**comprise** 146:7

**comprised** 113:23 114:17

**computer** 89:13 91:25 92:17 95:16,17 95:25 96:17,19 419:19,25

**computerized** 45:23

**concern** 150:21 260:3 328:19 361:22,24 362:4,5,10 363:8,14,17 365:3,8 413:19

**concerned** 150:20,22 194:15 266:7 313:6 356:19

**concerning** 59:21,25 60:5 68:7 69:20 102:7 266:20 278:6 388:3,13 388:22

**concerns** 147:11,19,20 148:20,24,25 149:2 151:6 154:7 195:10 266:18

**concluded** 443:6

**concludes** 19:19 70:4 125:20 186:15 224:18 270:8 322:20 333:6 369:5 391:3,17 443:12,23

**condition** 286:2 359:5

**conduct** 439:25

**conducted** 30:6 30:15 163:11 167:18 168:5

**confidentiality** 235:16 238:4 371:8

**confirm** 319:7 365:10 441:21

**confirmation** 276:9,23 399:2

**confused** 350:17

**confusing** 287:17

**connection** 20:8 55:20 57:23 60:11 68:5,16 69:6 69:18 71:12 72:13 76:5 83:2 84:22 85:5 93:17 188:22 189:18 299:4 366:24

367:8
**conservative**
272:24
**consider** 109:5
195:16 347:4
396:11
**consideration**
26:25 239:14
366:11
**considerations**
28:10
**considered**
303:11
**consistent**
399:16
**consolidation**
365:19
**constantly**
283:14
**construction**
408:18
**consulting**
14:20
**cont** 446:2
447:2 448:2
**contact** 293:10
307:14 308:7,9
327:12 339:22
340:5 431:14
**contacted**
293:4 294:2
307:7,17
**contains** 91:25
420:9 427:20

**contents**
309:22
**context** 96:3
132:3 133:3
134:20 145:25
156:7 220:20
223:9 226:5
227:12 231:13
231:22 241:25
259:12 263:6
307:5 351:17
359:7 361:18
**contextualize**
134:15 189:24
**contingencies**
362:23
**continuation**
156:12 157:9
**continue** 4:10
15:25 16:4
137:20 218:3,8
253:13 283:20
283:21 363:8
363:13,16
364:15 397:13
398:14,23
**continued**
143:5 179:9,11
218:11,14
313:8 398:6
**continues**
136:10 147:10
346:15 364:16

**continuing**
137:24 155:11
156:22 157:15
158:18 169:11
169:14 180:10
184:2 218:20
**continuously**
107:13
**contract** 45:16
388:3,7,9,13
**contracts**
388:21
**contrary**
258:24
**contribution**
352:12 367:13
**controller**
12:25 13:9,22
14:16
**convene** 137:8
**conversation**
35:23 76:14
154:18 157:2
166:11 171:11
175:2 186:4
190:23,24
239:23 258:4
304:6
**conversations**
4:7 150:5
167:13 172:20
172:21 191:3
191:14,18
254:17 303:16

**convert** 304:3
**converting**
321:23 322:12
**convey** 103:12
103:22
**conveying**
108:24
**convinced**
174:17
**cooperation**
142:10
**copied** 257:15
257:20 428:2
**copies** 338:2
374:4
**copy** 21:20,21
274:8 315:17
316:8,14 353:5
373:23 374:6
419:22
**copying** 79:17
81:2 337:14
338:18
**copyright**
297:9
**core** 377:17
**corp** 65:17,19
66:3,7 67:9,10
67:12,15,24
68:13
**corporate**
35:19 36:9
44:11 102:21
117:2 249:18

**corporation** 39:6

**correct** 22:4 23:5 24:8,11 24:23 25:2,9 30:14 37:6,21 44:13 60:13 64:10 66:21 75:8 83:10 91:16 94:9,17 94:22 97:6 99:19 124:11 125:3 130:2 131:6 135:22 154:23 157:23 160:13 161:5,7 162:16 164:10 164:20 171:16 171:22 174:12 179:23 187:10 197:15 208:7 230:23 247:24 249:12 279:12 279:15 282:9 286:11 312:2 315:21 344:6 347:16,22 348:23 356:24 357:5,19 361:6 361:10 366:6 392:17 394:7 394:24 396:5 399:14,15,23 399:24 400:5,6

400:10,11 401:10,11 402:6,13 404:19 406:8 406:18 410:3,4 413:11 415:21 417:21 419:6 419:11,12 420:18 421:5 423:14,15 425:5 426:5,23 427:14,15 429:17 430:11 430:14 431:2 437:24,25 439:22 451:9

**corrected** 214:13 215:5 247:19

**corrections** 451:6

**correctly** 211:7 347:14

**corresponden...** 91:25 338:19

**corresponden...** 337:16

**correspondent** 262:25 263:3 263:15 267:19 272:22 283:9 285:4 440:3

**corresponding** 253:3 257:11

261:15,18 262:18 269:24 276:6 282:24 283:14 284:10 338:11 398:14 405:3 437:14

**cost** 206:3 240:9 282:7

**counsel** 3:6 4:14 5:12 6:2,9 31:16 32:2 185:4,6,8 186:6 262:9 315:20 316:19 316:20 441:23 441:25

**counselor** 101:7

**counterparties** 40:23 397:25

**counterparty** 320:18

**countries** 49:10

**country** 117:3 138:5 142:11 142:16,20 151:5 180:10 188:16 411:12

**couple** 93:13 206:2 431:24 433:25 439:4 439:18 440:9

**coupon** 148:10 148:17

**course** 111:14 150:15 173:19 243:8 312:11 406:24

**court** 1:2 3:18 4:19 5:3 6:11 6:25 7:5 76:11 374:7 381:13

**cover** 22:12 230:7 320:5

**covered** 139:19 191:3 397:21

**covid** 62:22

**cpa** 12:4

**crane** 302:19

**create** 89:22 100:17 101:2 351:25

**created** 43:12 43:18 123:5,7 135:5 168:22 179:25 313:7 314:13 387:22 387:23 406:23 429:9

**creating** 429:15

**creation** 387:22 400:16

**credit** 140:17 147:21 150:20 150:23 356:20

**creditors** 293:4 293:11,23 294:2,10 295:4

296:12 297:8
301:5
**crisis** 222:5
224:6,8
**critical** 276:4
**cultures** 268:7
**cumulative**
247:15
**cup** 19:9
**currencies**
417:5
**currency** 138:7
138:24 139:2
188:18
**current** 7:17
28:13
**currently** 32:22
37:13 39:12,14
66:3,18 250:20
342:8 351:8
365:11 383:10
395:10 407:15
416:6 425:18
427:12 432:21
**custodian**
302:13 435:9
436:15 437:14
**custody** 319:23
319:24 416:3,5
416:9,10,12,14
**custom** 414:5
**customer** 50:5
50:23 99:11,15
99:21 101:23

102:8 103:5
104:10 105:9
108:8,11,13
109:24 115:5
115:16 116:13
118:6 136:4
138:6,23,25
145:12,18
186:24 187:13
187:19,21
188:6,9,17
231:2 235:22
249:20 250:14
251:11 256:21
271:10 272:2,6
272:14,16,21
275:6 276:5,8
318:11 329:20
331:16,19
334:3,9,11
342:7 343:21
344:19 374:19
378:2 384:13
385:4,17 407:9
407:10 411:17
412:15,22
420:24 425:25
426:4,14
433:21 434:20
435:14 437:4,7
**customers**
99:17 106:19
250:21 261:6
261:21 312:10

343:3,25 385:6
415:20 416:22
417:9,24
424:15 432:19
**cut** 185:9 232:4
**cutoff** 140:12
140:14

**d**

**d** 271:25
272:20 445:2
**daily** 61:2,12
61:15,18 62:14
63:4,5 203:6,8
242:14,15,17
242:21,22
403:25 406:21
**data** 121:15
300:8 342:7
377:22 382:20
384:23 385:9
**date** 16:11 21:2
30:20 64:23
73:12 79:13
102:15 105:22
110:15 125:6
143:14 151:18
151:23 159:6,9
173:17 180:25
196:4 207:13
212:11 216:9
217:15 221:11
225:3 228:14
233:19 243:20

255:2 263:23
270:20 277:21
281:12 286:17
290:11 292:2
300:2 301:14
308:14 313:15
317:3 323:5
327:17 332:18
334:22 336:19
340:20 345:4
349:2 353:7,12
357:22 359:8
369:14 374:11
375:23,24
376:17 405:19
407:7 412:13
435:3 440:16
449:8 450:24
451:13
**dated** 27:8,21
31:5 36:3
126:16 127:17
197:9 207:16
212:14 217:18
221:17 228:17
233:23 243:23
264:2 277:24
290:22 292:6
301:17 323:8
340:23 440:22
**dates** 173:15
376:21
**day** 57:6 58:7
58:20,20

219:25 231:11 241:23 242:7 242:25 243:6,9 243:15 280:13 310:3 330:12 330:12 376:24 382:6 451:17

**days** 11:7 25:11 92:5 321:9 346:9

**de** 358:7 359:2 361:11,14 365:19

**deal** 54:13 340:15

**dealing** 58:19 98:2 135:12 141:20

**dealt** 54:19

**dear** 260:22 345:11 350:21

**debt** 133:18 138:5,9,11,12 138:13 139:24 140:4,10,13,25 141:21 142:6 142:11,20 144:15 145:17 171:10 174:25 184:11 187:12 188:6,16 193:13 285:21 325:20 354:14 362:14

**decades** 104:12 104:20 105:2,5

**december** 143:20 146:25 177:13 225:6 228:18 234:7 234:19,21 235:2,5 240:4 257:19 346:8 346:10 358:3 369:20 370:7 375:24 376:15 376:17,18 379:24 408:8 417:20 418:25 420:11

**decide** 155:3 156:4 315:10

**decided** 135:23 157:5,8 181:19 326:19 351:2 403:11 437:18

**decides** 141:6

**decision** 42:2 122:18,19 137:8 158:5 163:7 164:5,11 165:10,12 166:5 168:2 174:14 180:16 180:20,24 182:8 398:23 400:3 434:14

**decisions** 57:6 122:13,15 156:10

**deck** 296:19

**decks** 445:12

**declare** 451:4

**declined** 439:14

**declines** 146:23

**deduce** 223:22 224:3

**deemed** 344:17 451:7

**deems** 414:16

**deep** 222:3,18

**default** 172:25 181:4 303:7 324:20 399:4

**defaulted** 142:24 182:3 361:19

**defendant** 1:8 2:11 4:15 5:18 6:22

**defendant's** 159:13,17 400:22 405:10 406:4 417:14 418:12 419:14 419:18 427:17 441:17

**deficiencies** 329:25

**deficiency** 330:5 331:14 333:25

**defined** 141:11

**definition** 140:16

**degree** 48:22 48:25

**degrees** 11:17 48:24 49:5

**delaying** 327:10

**delegate** 155:6

**delegated** 113:11 141:13 155:6,8 180:2

**delete** 75:4 208:8

**deleted** 75:3,7 75:12,16,21 76:3,12 87:17 122:3 167:10 167:13 296:21 429:24 441:14

**deletes** 75:15 75:22

**deleting** 208:10

**delivery** 317:23

**demand** 308:5 317:23 320:4 332:3

**demanded** 264:10,22

**[demanding - design]**

**demanding** 382:3

**demands** 334:10

**democratic** 1:7 4:17 5:19 291:7 450:1 451:1

**denomination** 424:8

**denominations** 424:2

**department** 276:12 313:12 321:12 327:21

**depending** 408:5

**depends** 363:17

**depicted** 36:14

**deponent** 451:3

**deposit** 99:11 103:4,13,23 108:9,15 134:4 144:23 187:19 188:9 225:20 227:19,22 228:2 235:6,11 272:2,14 318:13 319:12 322:10 334:9 366:18 370:8 370:16 374:19 376:2 378:2 380:2 410:17

413:9 425:3,4 425:8,9

**deposited** 368:10 376:11 437:7

**depositing** 321:23 322:9 424:16

**deposition** 1:13 3:8,15 4:13,23 7:22 16:14 18:2 19:4 20:4 20:9 445:11

**depositor** 50:16 50:23 68:9 99:21 228:2 235:14 332:3 364:17 368:9 377:5,8 378:8 383:20 408:21 415:3,6,8,9,9 415:15,22 417:12 423:22 433:19 436:24

**depositor's** 109:24

**depositors** 49:24 50:14 51:8 99:15 100:20,24 101:3,23,25 102:8 105:10 149:14,17 150:3 222:21

222:21 227:23 237:11,17 238:11,22 251:11 271:5 306:9,10 332:4 344:12,14 362:2 363:23 365:12 366:16 366:16 371:19 372:9,20 373:7 373:13 375:21 376:3,5,8 379:23 380:8 380:14,17,21 381:3 383:13 383:18 386:24 407:14,25 408:3,10 410:23 414:20 415:25 420:10 421:4 425:10 436:7

**deposits** 100:6 101:15 108:13 118:7 136:4 138:7,24 139:2 145:12,18 186:25 187:14 187:21 188:7 188:18 228:5,8 231:17 232:2 234:8,19,25 261:6,21 271:11 272:6

272:16,21 274:7 275:6 276:5,6,9,24 315:6,8 321:13 321:18 329:20 344:19 384:13 384:18 385:4 408:10 409:15 415:12 417:25 418:5,21,24 419:10 436:25

**deputy** 267:9

**describe** 11:12 12:8 40:2 277:14 297:10 407:8 432:25

**described** 27:2 38:9,12 40:18 60:12 67:19 164:12 172:10 295:4 358:18 360:20 363:14

**describes** 36:20 124:4 153:14 272:15

**describing** 152:25 296:2

**description** 100:17 160:2 387:12 445:10 448:4

**design** 100:15 104:7

**desktop** 90:3 95:20

**despite** 195:21

**detail** 160:2 259:5 384:23 405:8 439:7

**details** 21:11 22:12,18 219:11 256:20 257:16 261:17 262:10 274:9 276:13 382:11 413:18 414:6

**determine** 362:18,20

**developed** 48:3 50:6 104:11,20

**developing** 49:22

**development** 142:11 236:25 238:16 252:25 253:2 346:11

**dhammika** 267:8

**diego** 392:7

**difference** 240:6 319:23 346:3 347:20 348:3 385:18

**different** 23:7 37:23 150:15 150:16 225:13 256:19 275:2,5

275:9 287:16 297:9 373:2 386:10

**differentiator** 411:17

**difficult** 7:5 346:7

**digging** 405:12

**digits** 385:16

**diligence** 258:25 259:9 260:12 265:3 266:20 332:13 398:5

**direct** 210:2,3 230:24 268:9 269:20 302:21 335:17 338:16 419:13 440:17

**directed** 164:17 168:23 169:12 430:25

**directing** 435:21

**direction** 158:10,21,23 158:25 164:23 165:4,13

**directly** 29:12 29:21 90:3 203:25 230:12 261:8 320:6 340:16 429:5

**director** 35:2 59:11,17 276:12,14

**directors** 110:24 113:21 123:4 153:13 335:15

**disagree** 56:18 56:21,24 158:6 347:23 361:11

**disagreed** 347:16,18,25 348:18

**disagreement** 137:13 346:18 347:9

**disburse** 230:6

**disclaimer** 358:11,18 360:18 362:16 363:15

**disclose** 69:4 235:13 371:2 371:14 420:13 421:12

**disclosure** 346:12

**discovered** 184:14 314:6

**discovery** 69:3 71:23 72:3,13 84:23 91:5,12

**discrepancy** 319:15

**discuss** 81:18 118:20 122:12 122:15 158:11 158:24 164:22 165:3 166:4,6 166:14 190:18 206:20 307:21

**discussed** 69:9 96:5,11,13 118:24 154:11 190:21 249:3 254:19 259:4 342:16 350:18 368:3

**discusses** 122:22 206:15

**discussing** 52:23 225:23 256:24 261:23 304:7 318:5 378:24

**discussion** 7:13 31:9 80:6 166:10 187:11 188:21,25 189:17,22 191:19,21 193:14,24 194:11 195:6 208:10 209:13 213:2 298:25 302:3 367:23

**discussions** 68:12,14 101:3

120:14 166:23
195:13 196:18
303:10,11

**disgruntled**
314:17

**displayed**
36:18

**displays** 36:17

**disputes** 360:11

**dissolved** 35:9
35:11,14

**distinction**
344:2,8

**distributions**
334:12

**district** 1:2,2
4:19,19

**diversification**
194:12 195:11

**dividend**
284:15,19
285:23,25
286:3,10

**division** 99:23
101:5 375:8

**dlc** 1:3 4:21

**docket** 412:17
434:22

**document**
16:10,13,19
20:25 21:4,5,9
21:15,23 22:16
23:16 25:4,9
26:5 27:14

28:7,16,23
30:19,24 31:4
35:17 41:23
64:22,25 65:4
70:12,17 71:13
71:15 72:8
74:21 76:21
77:25 79:12,15
79:21 83:4
89:22 90:25
91:9,15 93:23
96:5 101:11
102:14,17,23
102:25 103:15
105:21,24
109:4 110:14
110:17,18
113:14 114:15
123:17 125:5
126:7,14
127:24,25
133:7 143:13
143:16,17
151:22,25
152:2 153:2,4
153:8 159:5,8
160:10 161:9
161:12 169:18
196:3,6 200:4
204:6 205:9
207:12,15
212:10,13
217:14,17
221:10,16

225:2,5 228:13
228:16 233:18
233:21 235:4
243:19,22
244:2 249:24
254:25 255:4,7
262:5 263:22
263:25 264:24
270:19 277:9
277:13,18,20
277:23 286:16
286:19 288:8
288:16 290:10
290:13 291:25
292:4 295:17
299:25 300:4
300:12,19,25
301:4,10,13,16
308:13,16
312:6 317:2,5
321:4 323:4,7
327:16,19
331:11 332:17
332:20 334:21
334:24 336:18
336:21 340:19
340:22 345:3,6
348:25 349:14
353:11,14
356:12,15,17
357:21,24
369:13,16
373:17,19
374:10 375:15

387:3,19,20
400:21 405:17
405:23 406:2
406:19,23
407:3 408:8
410:7 412:8,11
412:18 418:16
419:15 420:8,9
429:16 430:2,4
430:21,25
434:19,25
435:13 440:14
440:22 441:5
441:22 442:2
446:22 448:5

**documentation**
102:7 433:11
433:12 439:10
439:15

**documented**
173:15

**documents**
18:4,20,21,24
21:25 22:3,11
23:7,11 70:16
70:20,23 71:11
71:16,22 72:2
72:7,12 74:8
76:7,25 77:6
77:10,13,17,20
78:11,11,16
89:15 90:4,18
91:20 92:6,25
93:17 94:21

95:2,8,10,12,24 96:4 97:24,25 159:11,21 216:23 217:6,7 217:10 251:24 252:2 267:12 300:16 375:11 379:20 397:20 405:7,8 406:10 429:9 430:10 431:13,20 432:11

**doing** 13:9 15:25 51:5 66:5 76:15 90:8 192:15 194:6 220:17 236:19 241:7 248:3 294:6 322:8,14 329:4 329:4 393:15 405:5 438:6,7

**dollar** 148:16 177:2 240:22 280:24 439:25

**dollars** 199:24 261:19 263:8 284:6,12 303:13,25 304:3 321:24 322:10,11 352:4 411:3 417:4 418:10 419:3

**domain** 72:18 73:4,16 314:8 314:9 441:11 441:14

**dome** 14:11,12 14:17

**doors** 409:3

**dot.com** 12:18 12:19

**doubt** 363:7

**downgrade** 146:24 147:21 150:21,23 193:22 194:8 356:20

**downgraded** 147:8,8

**downstairs** 419:25

**dozen** 408:5

**draft** 127:13 128:4 278:10 278:17,22 279:10,13 308:5

**drafted** 128:6

**drafting** 357:17

**draw** 427:16

**drinking** 170:2

**drive** 89:15 90:19 91:2 92:11,12,14,20 92:22 93:2,15 93:25 94:8,13

94:16,20,25 95:5,7,8,10,11 95:13,23 432:3 432:12

**driven** 349:16 352:15 353:23 355:9 357:6

**drives** 91:5

**dtc** 302:12 319:7,16 320:7 320:10,16,19 320:23 321:2

**dubai** 10:20

**due** 17:17 135:21,24 146:23 258:25 259:9 260:12 265:3 266:19 291:8 310:20 330:14 332:12 398:5

**duly** 6:14 449:8

**duration** 133:6 135:18 145:3 179:12,15

| e |
| --- |

**e** 2:2,2 6:13 21:22 72:15,19 72:25 73:14,20 73:24 74:5,7 74:12,14,19 75:2,5,6,12,15 75:16,20,22,23

77:23 78:10,22 79:4,9,16,19,24 80:8,10,14,21 81:3,9,13,14,19 81:23 82:10,21 82:25 83:2,8 84:22 88:20,23 213:19 215:18 216:3,6,11,16 216:19,24 255:7,14,23 258:11,17 274:8,13 290:14,17 293:6 294:9 308:17 309:2,3 309:5,15,21,22 309:23,24 313:8 314:7,9 316:12 317:6 317:12 336:22 337:4,19 338:7 338:11 345:7 349:15,22 350:20 352:14 352:19 427:18 428:23 429:9 429:22,24 441:11,13 445:2,4,8,15 446:15,20,24 447:3,8,10,11 449:2 450:3,3 450:3

**[e&y - entity]** Page 35

| | | | |
|---|---|---|---|
| **e&y** 14:20,21 | **effect** 3:17 | 210:10,21 | **english** 250:15 |
| **earlier** 60:9 | 394:7 | 265:11 270:25 | **enhanced** |
| 129:15 134:9 | **effective** | 276:25 287:12 | 332:12 |
| 165:11 187:23 | 434:20 | 299:22 316:15 | **ensure** 108:14 |
| 190:9 196:17 | **effectively** | 316:17 390:6 | 181:16 182:9 |
| 252:15 257:6 | 330:14 | 429:23 | 332:13 383:14 |
| 326:2 343:2 | **effects** 302:14 | **employees** | 398:18 |
| 350:18 355:25 | **effort** 100:3 | 57:25 58:10,22 | **ensuring** 8:6 |
| 356:4 365:10 | **eggs** 194:17 | 79:3 85:15,17 | 76:7 |
| 394:5 396:2 | **eight** 131:18 | 85:19 86:2,19 | **entail** 428:16 |
| 399:11 400:15 | **either** 111:9 | 87:5,9 89:9 | **enter** 388:21 |
| 401:7 402:3 | 138:19 189:7 | 232:14,18,23 | **entered** 154:6 |
| 404:17 405:6 | 313:18,18 | 269:3 370:9 | 388:2,6,13 |
| 413:5 421:3 | 325:12 | 371:11 409:7,8 | 412:23 414:19 |
| 423:19 426:20 | **elaborate** 119:4 | **employer** | 416:16 |
| 430:20 434:2 | **electronic** | 392:22 | **enters** 415:20 |
| 442:9 | 374:6 | **employment** | 415:24 |
| **early** 62:9,12 | **electronically** | 14:2 | **entire** 262:11 |
| 165:12 | 302:14 | **enable** 439:24 | 317:24 |
| **earn** 155:15 | **elements** | **endeavoring** | **entirely** 363:17 |
| **easily** 281:19 | 139:11 189:13 | 107:13 | **entities** 37:2,23 |
| **economic** | **else's** 431:21 | **ended** 143:20 | 46:2 395:14,22 |
| 142:10 | **emoji** 232:10 | 358:3 369:19 | **entitled** 149:22 |
| **economy** | **emphasis** | 417:19 418:24 | 305:14 |
| 397:18 | 281:23 | **endpoint** | **entity** 12:19 |
| **ed** 306:17,19,20 | **emphatically** | 405:24 | 35:8,10,14 |
| 307:12 325:2 | 399:3 | **ends** 204:6 | 38:16 39:2,7 |
| **educating** | **employ** 139:11 | 417:16 421:9 | 40:5,19 41:16 |
| 220:24,25 | 189:13 | 422:4 423:3 | 42:11,17,22 |
| 221:2 | **employed** | **engage** 31:23 | 43:4,10 44:22 |
| **education** 50:2 | 155:12 186:5 | 31:25 32:14 | 45:2 65:21,22 |
| **educational** | 449:13 | **engaged** 347:2 | 68:2 138:13 |
| 11:13 | **employee** 54:8 | **engaging** 49:24 | 140:8 143:7 |
| | 57:4 82:9,19 | | 179:13 216:10 |

216:20 287:16 290:3 330:7 331:14 332:6 333:25 351:20 351:25 352:13 394:24

**entity's** 330:12 363:7

**entrepreneur** 48:4,10

**entry** 350:5 387:8 412:18 434:22

**equal** 132:20

**equities** 14:11 14:13,18

**equity** 14:8,9 65:6,13,15 66:10,18 68:6 68:16 69:6,19 360:22 363:2

**era** 12:18

**eric** 307:22,23 308:4

**ernst** 392:16

**errata** 451:8

**escrow** 32:24 33:2,21

**esq** 2:6,7,7,13 2:14,14,20

**essentially** 394:5

**establish** 282:23 283:9

**established** 108:9 273:2

**estate** 10:4

**estimate** 93:12 410:6

**estimation** 409:25

**et** 310:25

**etfs** 43:19 45:24

**euro** 256:18 261:5 263:11

**euros** 261:19 263:8 321:23 322:9,11 411:3

**evaluated** 117:4

**evaluation** 300:6 328:21

**evelyn** 255:7,14

**event** 181:9

**eventually** 182:2 276:5 319:3 327:4

**everybody** 209:21,24 210:5 241:25 372:5,12,13

**everyone's** 197:5

**evidence** 99:3 358:21

**exact** 14:3 61:24 66:11

67:4 73:12 86:3 145:15 151:18 173:15 176:6 180:25 216:9 231:12 319:17 359:8 424:11

**exactly** 35:12 41:6 44:7,21 51:5 60:24 62:6 63:11 80:17 87:15 90:10,15 93:3 104:6 106:17 107:25 110:25 111:22 114:11 115:13 128:7,8 129:11 131:17 131:19 139:20 149:11 153:4 182:6,18 185:21 193:21 200:18 203:14 204:17 211:8 233:3 236:19 252:23 257:25 263:13 291:22 300:16 314:15 314:18 315:11 320:8 327:3 331:23 340:13 364:10 418:4 420:8

**examination** 6:17 20:3 101:8 294:18 327:22 328:3 328:21 332:22 391:24 445:5

**examinations** 16:23,25

**examined** 6:16

**example** 72:6 348:6 438:22

**examples** 431:25

**exceed** 138:6 138:23 188:17

**excel** 203:7 353:5 387:21 405:7 447:15

**except** 3:11 231:3 259:14 385:16 420:14

**exchange** 67:22 68:4 354:21

**excluded** 115:8

**exclusive** 45:16

**exclusively** 286:3

**excuse** 141:4 183:10

**execute** 227:15 230:4 242:11 243:15 256:21 260:23 339:17 339:20 386:11

executed  183:3 203:6 211:15 242:21 274:21 349:11

executes 277:11,12

executing 165:12 220:2 227:14 242:23

execution 273:3,14 274:17 277:15

executions 184:22

executive 297:14 330:15

executives 104:13,19

exhibit  16:10 16:14 20:25 21:5 30:19,22 30:23,25 46:13 46:23 64:22,25 79:12,15 102:14,17,21 105:21,24 106:4 110:14 110:17 113:13 125:5 126:8 143:9,13,16 151:22,25 159:5,8,11,15 159:23 160:25 161:15 188:11

188:14 189:12 193:11 196:3,6 207:12,15 212:10,13 217:14,17 221:10,16 225:2,5 228:13 228:16 233:18 243:19,22 252:11 254:25 255:4 263:22 263:25 270:16 270:19 277:20 277:23 286:16 286:19 290:10 290:13 291:25 292:4 294:15 299:25 300:4 301:13,16 308:13,16 317:2,5 323:4 323:7 327:16 332:17,20 333:14 334:21 334:24 336:18 336:21 340:19 340:22 345:3,6 348:25 349:14 353:11,14 357:21,24 369:13,17 374:7,8,10 400:21,22 402:5 405:14

405:18,22 406:3 412:8,12 417:14,14 419:14 423:21 427:17 434:18 435:2 440:11 440:15 441:15 441:17 445:10 445:11,12,13 445:14,15,16 445:17,18,19 445:20,22,23 446:3,5,7,8,9 446:10,11,12 446:13,14,15 446:16,17,18 446:19,20,21 446:22,23,24 447:3,4,5,6,7,8 447:9,10,11,12 447:13,14,15 448:5,6,7,8

exhibits  405:10 406:4

exist  73:22 75:7 121:10 167:8 288:5 377:22

existed  375:12

existing  106:8 106:20 157:9 158:19 179:11

exists  289:8 377:25 434:6

expand  259:17 268:25 269:9 397:21

expect  148:16 240:21 399:8

expected 281:21 285:2 342:20

expense  228:25

expenses 229:20,24 230:13,19

experience 47:12 55:11 57:16 113:25 131:9

experienced 225:14 307:4 331:15 334:2 432:18

explain  6:24 349:25 413:12 416:20 428:5

explaining 220:11

explicitly  115:7

exploring 268:5

exposure 133:18 138:5 138:10,11,12 138:14,21,22 139:8 142:12 142:19 145:16

187:12 188:5 188:16 189:9 295:20 296:4

**express** 137:13 195:10 358:14 359:11 362:7

**expressed** 328:19

**expressing** 260:3 266:18

**extends** 405:20

**extensive** 113:25

**extent** 118:24

**external** 92:13 92:20,22 93:2 95:22 432:12

**extra** 419:24

**extract** 383:12

**extremely** 156:19

**eye** 223:13

**eyes** 223:15,16

**f**

**f** 449:2

**face** 172:9,9 176:12,21 177:10 180:17 180:22 181:5 187:4,8 205:23 206:9 240:25 241:9 253:16 253:16 282:7

319:13

**facing** 228:6 235:23 238:18 267:3 371:24 372:3 373:12 381:9

**fact** 75:24 233:6

**factor** 174:14 195:20 281:10 282:10 398:22

**facts** 99:3

**failed** 259:13 259:22

**fair** 22:3 63:3 63:12 64:2,5,8 64:12 105:4 146:23 272:17 346:13 354:18 355:3 356:13 396:25 401:12 423:24 437:22

**fairly** 359:4

**fake** 313:8

**fall** 193:23

**false** 313:25

**familiar** 20:23 264:19,25 269:25 283:17 414:22

**families** 15:17

**family** 53:10,19 53:20 55:9 298:22,22,23

394:6,14,14,22 395:12 401:24

**far** 30:24 101:8 143:11 319:10 364:20

**farr** 2:4 6:2,5,9

**fast** 146:3 190:12

**faster** 88:22

**favorable** 169:20 170:11 180:8 363:18 397:19

**fayola** 315:17 428:2,6 429:8

**fbl** 246:10 247:20 251:20 341:8,19 342:6 342:7,8,10,16 342:19,21,21 342:22 343:16 343:18,19,24 344:8 350:9,13 350:24 351:2 352:9,10 387:7 387:12 433:25 435:22 436:5 436:16,19,24 437:3,8 438:8 438:13,17,18 438:24

**fbl's** 344:3 350:24

**feasible** 222:5

**february** 31:5 36:3,15 270:21 323:9,14 334:25 374:14 374:17

**fed** 284:3,4,5 439:22

**federal** 285:3

**federation** 9:23 49:14 96:25

**fedex** 90:24

**fellow** 297:7

**felt** 151:4 402:20

**fh** 297:13,13

**fibank.com.** 215:19

**fidelity** 310:23

**fifth** 49:7 139:10 189:11

**figure** 301:3 371:10

**file** 77:24 344:10 379:25 382:18 383:15 386:21,22,24 387:21 432:2

**filed** 4:18 102:20 360:21 412:16 434:21

**files** 94:14 379:15,16 384:15

filing 3:7
fill 242:7
filled 219:2
final 12:12
finally 362:14
finance 61:11
  71:18 307:25
  313:12 315:3
  412:9,24
  416:17 419:5
  419:11
finance's
  433:17
financial 7:19
  8:4,6 12:24
  13:8,9 24:2,18
  26:2,11 29:7
  33:17,20 37:4
  37:18 42:6
  97:5 104:15
  143:19 146:17
  146:22 152:9
  152:15 192:7,8
  223:10 224:6,8
  264:9,13
  278:25 279:9
  292:5 327:20
  347:21 353:15
  353:25 354:9
  356:15 357:13
  357:17 358:2
  358:15,23
  359:4,5 363:11
  363:23 369:19

380:3 382:19
395:14,20
404:25 418:13
438:6 445:20
financially 5:7
  236:21
financials
  71:17,19
  147:24 180:5
  246:11 247:23
  329:11 347:3,5
  347:8 352:17
  359:7 361:17
  383:17
financier 292:7
  292:20
financing 65:6
  65:13,15 66:10
  66:18,22 68:6
  68:17 69:6,19
  388:17,22
  389:2,3
find 18:23
  242:12 303:25
  304:2 338:20
  383:21 384:14
  384:18 433:12
fine 231:16
  237:19 302:17
  365:6 420:6
finger 232:10
fini 2:20,20 6:7
  6:7,8 83:12,15
  83:22 84:5,9

84:14 125:8,13
  164:25 165:5,8
finish 13:25
fintech 23:25
  24:5,21,25
  25:6 28:13
  29:16,20 30:4
  30:11 33:25
  37:5,13,20,22
  38:2,10,17,20
  39:13,15,17,24
  40:3,4,17 41:5
  41:12,21 42:7
  42:16 46:5,8
  46:11 51:18
  59:9,12 60:2
  66:18 213:9,11
  214:9,11,23
  215:13,22
  216:2,17,24
  217:10 244:22
  245:16 246:15
  246:19 247:6
  248:11,16,24
  249:10,18,19
  249:25 250:8
  250:13,18,24
  251:6,8,10,12
  251:16,19,19
  252:7 282:15
  283:22 284:16
  284:19,24
  285:6,11,23
  286:2 287:22

288:3,4,6
289:7 290:2,4
290:6 291:5,14
291:18 295:16
343:3,8,9
344:12,20
350:3,17 351:9
351:13,18
352:11 365:23
366:13,19,25
367:4,9 376:9
387:19 434:19
435:16,18
fired 313:13,14
firm 5:5 14:8
  14:10 346:25
firms 302:13
  310:22
first 6:14 7:12
  19:14 23:15
  31:3 47:21
  48:2 52:14
  112:19,20
  116:24 117:17
  123:16 131:12
  134:17 138:4
  142:22 152:18
  159:13 183:19
  188:14 200:3
  203:13 206:13
  210:9 229:5
  244:12 245:5
  256:18 262:5
  264:7 278:24

288:7,8,15,18 289:11 291:4 301:21 312:8 321:4 323:20 324:7 335:14 339:14 341:3 349:23 360:19 373:5 380:20 385:3 410:2,9 417:20 418:5 420:16 428:13 428:14 435:12

**fishing** 241:15

**five** 14:4 17:3 66:13 93:4 119:9,10 351:22 409:20

**fixed** 134:3

**flagged** 414:14 433:8

**flanking** 297:12

**flew** 253:14

**flip** 412:20 417:15 418:15 435:6

**florida** 60:18 60:21,23 61:7 61:23 62:3 63:24

**flowchart** 22:23 23:18

**flows** 277:9 364:17 417:19

**fluid** 190:23,24

**focus** 298:13

**focused** 49:25

**folder** 90:4 91:24 92:6,9 379:19

**folks** 251:25 252:4

**follow** 84:8 217:8 321:6 332:22 341:20 395:5

**following** 101:2 169:9 211:6 255:16 273:2,8 284:13 324:17 343:14

**follows** 6:16 302:16 345:14

**font** 244:11

**force** 3:17

**forced** 181:11 184:18

**forces** 293:5

**foregoing** 449:7,9 451:5

**foreign** 354:13

**forgive** 192:23

**form** 3:11 20:11 40:3,25 56:14 75:10 84:25 103:10 107:23 121:4 158:17 168:8

176:4 219:14 226:3 236:7 245:19 246:17 246:25 256:12 261:13 262:2 262:20 268:19 268:24 271:15 279:10 280:11 289:19 297:22 298:9 299:8 351:15,20 352:12 367:17 373:18 378:5 380:16 381:5 383:2 384:25 384:25 401:4 414:18,19 415:3,19

**formal** 118:25 156:9 157:14 307:2 394:11 401:20,25

**formality** 365:4

**formalize** 342:5

**formally** 168:20 191:15 274:7 401:20

**format** 204:7 205:9 309:19 309:19 377:23 377:25 384:7

**formation** 21:24 28:25

29:6 39:24 41:10,15 112:25 129:5 352:11 403:18

**formed** 12:19 25:7 40:5 52:2 57:14 65:23 113:10,10 123:11 128:22 129:16 132:13 137:21 351:19 403:23 442:11

**former** 24:20 24:22 306:24 313:6 392:22 429:13

**formerly** 21:12 24:2

**forming** 40:19 41:5 113:7 252:24 253:10 268:23

**forms** 113:22

**formulated** 51:25

**forth** 68:23 139:6 150:13 152:19 154:15 160:16 166:20 185:23 190:9

**forthcoming** 321:10

**forthrightly** 112:2

**forward** 117:25 136:14 202:6 202:17 429:4,7
**forwarded** 316:5 427:18
**forwarding** 255:14 308:22
**foundation** 104:14
**founded** 28:14
**founding** 9:15 53:24 54:2 104:13
**four** 11:8 117:13,15 131:12 200:5 223:15 243:11 394:12
**fourth** 118:3 127:9 258:16 282:14 325:24 370:5 408:17 409:9 415:16 416:8
**frain** 45:4,12
**frame** 258:2 408:6
**francs** 411:3
**franklin** 345:8
**frankly** 156:21 183:11 184:20 241:12 393:13
**fraud** 300:7

**frequency** 61:10
**frequently** 428:22
**friend** 8:24 9:4
**front** 22:17 126:6 176:24 255:10 333:14 373:21 410:7
**frozen** 413:19
**fs** 346:13
**fsrc** 97:8 190:19 328:2,7
**ft** 295:5
**fueled** 399:6
**fulfill** 320:4 326:18
**fulfilling** 327:10 332:3
**full** 162:11 172:2,7,15 250:24 286:4 312:8 317:22 318:20 326:14 359:17 379:22 397:10 409:24
**fully** 107:7 285:21 360:19 397:8
**function** 61:11 274:19
**functioning** 361:25 362:9 364:15 365:6

**functions** 53:12
**fund** 13:4,17,18 304:24 305:20 340:13
**funding** 52:8 59:22 60:2,5 305:17,23 314:24 315:2,5 315:5
**funds** 13:10 32:17,21,22 33:4,7,9,16,18 68:10 149:23 209:5 210:25 225:24 226:15 226:20,22 259:3 276:8 334:8 343:25 344:11 351:3 366:22 376:13 413:9,14,19 417:3,3 436:15 436:18 437:4 437:16,19 438:2,5,16
**further** 3:10,14 143:6 220:16 250:21 257:9 268:8,16 269:19 284:25 324:24 341:11 391:11 397:22 398:12 443:19 449:12

**furthermore** 346:6
**future** 65:23 116:9 132:14 135:7 137:11 150:11 215:6 351:3
**fx** 302:20 307:6 307:10 322:3
**fyi** 234:7 236:3

**g**

**gaap** 150:13 347:24 354:2
**gain** 244:17
**gained** 218:12
**gaining** 211:13
**gains** 279:19
**gajor** 315:25
**gallagher** 2:4 6:2
**ganga** 9:12,14 132:5,10 134:15 143:3 151:4,10 155:13 157:18 163:19 168:10 170:21 174:16 275:13
**garbacz** 2:7 6:4
**gathering** 71:22 83:5 374:22

| | | | |
|---|---|---|---|
| **gdp** 256:18 261:5 263:8,10 | **gihan** 255:25 256:2 258:13 260:3,22 262:7 | **gl** 346:5 352:23 352:23 353:8 383:14 | 185:9 186:14 197:19 201:25 212:24 215:16 |
| **general** 73:23 116:18 138:4 188:15 211:9 274:18 368:19 368:24 402:4 | **gist** 304:6 | **glasgow** 99:25 | 217:24 224:17 |
| | **give** 25:20 78:5 78:22 80:2 86:4 95:9 105:6 113:18 116:20 132:2 133:3 134:19 145:24 152:10 156:6 173:17 183:6 184:9,16 223:8 226:4 227:12 241:25 259:12 263:5 271:4 280:8 284:9 290:18 328:7 351:16 355:15,23 359:6 360:14 361:18 364:21 420:3 431:24 | **global** 35:19 104:16 282:24 283:9 292:7,20 310:22 337:4 411:2 | 225:10,19 227:3,5 228:21 230:11 234:3 242:11 244:4,5 245:11 249:13 |
| **generally** 7:12 7:25 11:13 50:21 99:10 133:8 272:13 287:9 304:5 392:19 429:4 433:2 | | **globally** 50:8 411:8 | 249:23 250:4 250:12 252:4 252:10,18 253:9 255:18 |
| | | **globaltourgui...** 336:23 | 255:23 260:18 |
| | | **globe** 107:16 | 265:6 267:23 |
| **generate** 99:11 375:12 | | **globeop** 13:5 | 269:11 270:7 |
| | | **gmail** 314:7 338:13 | 271:21,24 |
| **generated** 279:5 | | **gmail.com** 336:23 338:3 | 272:11 294:22 312:3 317:11 |
| **generic** 140:16 | | **gmo** 310:24 | 321:3 322:19 |
| **genting** 38:24 39:21 40:15 352:3 | | **go** 4:11 6:6 11:2,6 16:21 19:16,18 24:15 25:16 27:4,19 35:16 36:5 46:12,13 47:15 67:21 70:3 90:9,24 106:5 106:25 108:5 113:13 116:17 123:16 125:17 125:19 134:16 144:8 146:4,14 159:24 166:16 | 329:22 331:13 333:2,5 334:5 335:6,25 |
| **gentleman** 22:7 | | | 353:20 354:10 |
| **getting** 62:10 62:13 202:14 208:25 230:3 241:2 265:15 409:10 | **given** 55:10 118:7 141:13 181:4 182:25 254:2 257:25 268:7 397:18 415:4 443:24 451:10 | | 355:19 365:16 366:19 367:19 369:4,23 382:19 383:21 384:2,3,9 386:13 387:6 |
| **ghassan** 162:20 172:18 174:2,6 298:7 | **gives** 417:2 | | 390:23 391:2 391:13,16 |
| **giarro** 1:17 5:4 449:5,18 | **giving** 94:21 163:2 220:15 | | 408:7 418:12 418:19 421:7 |

432:23 435:8
437:9 441:16
443:11
**gobora** 306:17
306:19 307:12
307:20
**goes** 17:2 58:7
65:24 68:4
80:16 143:18
223:17 243:25
273:7 300:8
301:19 319:20
338:14 375:16
436:17
**going** 4:3 19:18
20:22 21:8
30:22 38:8
62:5,10,13
70:3 79:22
80:5 125:19
136:14 143:8,9
148:9 154:15
157:14 166:10
170:18 173:4,5
173:16 175:21
181:3,15 182:2
186:10,14
197:5 198:20
202:6,17
219:25 224:17
230:21 231:13
235:12 236:16
236:16 237:15
237:16 238:2

239:18 243:17
244:3 252:10
254:11 263:17
270:4,7,16
280:24 300:22
303:17 304:7
305:23 307:6
310:7,11
318:10 322:16
322:19 324:19
332:14,14,15
333:5 360:4,7
360:13 361:23
362:4,8,10,13
362:14 363:8
363:14,17
364:23 365:3,8
369:4 373:16
380:6 390:9
391:2,16
398:19 405:13
408:25 411:23
411:25 412:7
418:11 420:12
423:9 433:13
433:24 434:17
440:11 443:11
**goldman** 12:13
**good** 4:2 6:19
56:10 126:3
151:9 155:24
222:2 223:5
225:17 241:13
241:18 242:3

242:24 243:4
253:9 311:17
311:18 392:19
395:10,11
399:6 427:12
**google** 372:22
412:4
**gorra** 57:20
**gotten** 249:9
360:16 423:10
**governance**
394:16
**government**
108:14,25
109:6,13,23
110:5 132:18
174:4 302:7
310:19 345:13
354:14 393:14
**governor**
253:22 261:8
267:9 296:21
298:6 399:3
**grab** 125:14
**grade** 110:11
139:24 140:4,6
140:10,12,13
140:15,15,21
140:24 141:21
142:5 147:6,9
193:13,20,23
357:4
**graduate** 11:20

**graduation**
12:11,14
**grant** 354:7,7
**great** 126:12
135:2 137:21
151:4,5 155:14
155:14 183:24
341:12 444:4
**greetings** 52:25
**ground** 6:24
**group** 24:3,6,9
24:18 26:2,3
26:12 27:8,12
28:5,12 29:17
36:10 37:4,18
42:7 47:8,13
51:12,15 59:15
59:18 60:6
87:24 120:2,14
120:22 166:8
166:12,13,17
166:18,23
178:20 196:24
197:3,4,17,21
198:18,22,23
199:5,11
201:16,21
202:5,17,19
203:8,20 204:3
206:23,24
207:7 208:8,10
208:12 209:21
209:25 210:5
218:14,17

**[group - handed]** Page 44

219:11,18
287:22 288:3,5
288:6 289:7
290:2,5,6
406:22 442:10
442:19
**group's** 29:25
**grow** 179:5
253:13 392:8
398:15 410:13
**growing** 116:6
178:25 180:4
183:16,16,22
195:2 211:12
234:22
**grown** 116:7
**growth** 51:4
398:6 410:22
411:14 412:4
424:13,20,24
426:22
**guess** 15:23
26:20 58:18
87:15 93:16
116:5 121:4
149:21 151:20
154:17 203:24
209:18 220:23
223:18 258:3
266:16 307:11
324:18 372:18
**guessed** 190:8
**guessing**
219:22

**guests** 323:16
**guidance**
157:12 395:5
**guide** 337:4
**guided** 261:7
**guideline**
117:10,18,21
118:5,11,14,20
139:3 145:22
179:18 188:22
189:18
**guidelines**
116:19 117:12
117:12,15,25
118:2,12,22,23
136:5,14,16,18
136:22,25
137:14 138:4
138:16 141:17
145:25 146:2
146:10,13
187:24 188:15
189:4 190:5,11
274:18 402:4,9
402:12 403:2
403:11
**guise** 197:8
**gung** 168:11
275:13
**guo** 124:8,24
158:9,20,22,25
164:17 165:4
165:13 166:2
166:24 168:18

201:2,10
202:25 203:3,5
203:11 210:8
210:15,18,22
279:4 337:13
337:22 338:17
339:7 406:11
**guy** 168:11
**guys** 215:8
278:11 322:7
322:14 373:23
420:4
**guzman** 381:12
381:21 382:2
413:3,6
**guzman's**
381:17 413:14

**h**

**h** 445:8 450:3
**haircut** 181:9
**half** 13:15
145:18 177:25
352:4 373:5
**halfway** 106:6
334:6
**hamilton** 1:4
4:15 6:3 7:18
7:21 8:5 10:3
12:2 14:25
16:15 21:10,11
22:13,18 30:5
32:2,7,21,25
33:4,7,19

34:15,16,23
35:3,5 49:23
53:5,9,10,22
55:8 56:3 65:4
65:16,18,24
66:2,7 67:8,10
67:11,15,24
68:2,13 73:3
89:18 104:10
104:12 127:4
132:3 179:7
223:6 236:14
250:22 251:13
262:19 266:25
271:22 274:21
283:23 287:23
289:22 291:6
291:15,19,19
295:18 310:17
344:15,16
358:16 359:12
363:12 393:17
410:14 411:18
411:21 412:15
428:7 435:24
436:12 441:4
450:1 451:1
**hamiltonhrba...**
72:17
**hand** 23:16
270:17
**handed** 16:13
21:4 22:8
30:24 64:25

70:18 79:15 102:17 105:24 110:17 143:16 151:25 159:11 196:6 207:15 212:13 217:17 221:16 225:5 228:15 233:21 243:22 255:4 263:25 277:23 286:19 290:13 292:4 300:4 301:16 308:16 317:5 323:7 332:20 334:24 336:21 340:22 345:6 349:13 353:14 357:24 369:16

**handing** 30:21

**handle** 123:6 257:15 280:9

**handled** 91:8 93:20

**handles** 413:25

**handsome** 137:23 145:10 155:25

**handsomely** 142:23 155:20

**handy** 188:11

**hanging** 96:20

**happen** 156:12 305:23

**happened** 173:18 181:2 239:21 352:6

**happening** 236:21 328:16 352:5

**happens** 243:10

**happy** 137:17 194:10 254:10

**hard** 92:11 139:23 140:24 141:2,9,15 142:9,18 146:3 146:13 190:12 193:12,15,25 204:12 205:17 432:12

**harrison** 47:22 47:24 130:9 131:5,13 148:21 154:12 154:13 169:3 199:3 200:16 200:17 230:15 299:11 325:3 389:5 401:8 402:24 403:7

**harrison's** 298:18

**haystack** 71:9 78:3,6 83:6 91:7

**head** 378:12

**heading** 108:6 112:21 128:10 131:21 244:22 250:13 358:10 363:6 365:19

**hear** 57:8

**heard** 385:8

**hearing** 266:17

**heavily** 199:19 253:24 254:4

**hedge** 13:4,10 13:17,18 340:13

**held** 1:14 34:13 34:14 45:25 108:13 156:10 214:25 215:2 274:2 317:25 319:9 343:4 350:22,23 351:2,8,12 352:8 399:18 413:9,15,16 436:11,15,20 437:2 438:2

**help** 15:17 53:22 220:16 244:16 245:7 254:12 267:3 327:13

**helpful** 86:7

**helping** 62:10 62:13 268:23

298:23

**herbert** 163:19

**hereto** 3:7 451:8

**hey** 82:8 199:4 219:23 254:4 303:20 307:8 307:10 322:2,6 327:12 348:6 348:11 355:14 355:17

**hi** 52:25 213:13 244:16 245:6 254:5 262:7 337:13 349:24

**hiding** 372:17

**high** 107:12,19 234:23 328:7 328:10 329:7 329:10

**highbridge** 13:19 392:16

**higher** 328:25 345:23 346:7 349:10

**highlighted** 362:11

**hindsight** 150:24

**hint** 222:4

**hirb** 34:20,22 35:7 39:14 279:5 282:19 283:8,25

342:23 381:3 439:19,21

**hirb's** 143:19

**hiring** 409:6,8

**historically** 432:22,24

**hit** 332:11

**hits** 236:13

**hmm** 131:10 134:10 146:20 207:25 330:3 337:25 417:17

**ho** 38:24 39:21 40:15 168:11 275:13 352:3

**hold** 32:16,20 33:4,7,9,16,18 34:19 44:4 133:4,5 135:17 145:2 148:2 150:8 211:5 212:17 214:7 240:18,20 241:4,9 280:21 280:22 283:3 288:13 290:24 291:15 295:22 352:10 436:7

**holder** 320:2 421:14,18,21 421:24 422:13 422:15,18 423:2,5,7

**holders** 371:3 420:14 422:5,8 423:12,18 424:2

**holding** 29:15 30:7,13,16 42:14 66:8 67:25 119:11 214:11 289:14 291:21,22 319:12 320:12 399:13 437:4

**holdings** 23:25 24:3,5,18,21,25 25:7 26:2,12 28:13 29:7,16 29:20 30:4 33:25 37:4,5 37:13,18,20,23 38:2 42:6,7,16 51:18 59:9,12 60:2 66:19 68:8,15 175:10 175:17,24 177:24 211:3 282:15 283:22 284:19,24 285:6,11,23 286:2 287:22 288:3,5,6 289:7 290:2,4 290:6 291:5,15 291:18 295:17 319:11 366:3

**holdings's** 30:11

**holds** 34:10 48:22 276:7 291:6 310:18 343:16 347:11

**holidays** 231:25

**home** 90:23 92:21 252:4

**honestly** 315:13

**hong** 49:9

**honor** 133:17 397:4,9 398:19

**hoping** 303:9

**hour** 186:10 270:4 322:16

**hours** 18:14 252:3 436:10

**house** 349:5,6,7

**howard** 315:22

**hoz** 358:7 359:3 361:11 361:14

**hr** 81:13,16

**hrb** 7:22 8:2,11 8:13,18,22 9:9 9:14,21,22 10:8,9,10,12,23 10:25 12:10 16:2,6 21:8 22:10 23:24 24:13 25:10

29:14,21 31:2 31:19,23,25 32:5,9,13 34:7 34:10 36:24 38:6,8 39:12 39:16,23 40:2 40:8 41:5,19 41:20 42:21,22 44:4,10,16 46:3,17,20 50:6,14,23 51:8,21 52:20 53:3,24 54:2,4 54:7,25 55:21 57:12,25 58:10 58:21,21 59:22 66:3,6,20 67:5 67:7,14,24 68:12 69:13 70:12,15,20 71:11,25 72:6 72:11,15,24 73:15,23 75:14 76:22,24 77:22 78:10 79:3,22 81:9,11,16 82:9 83:11 84:20 85:8,14 86:19 87:5,9 88:5,5,9,9,13 88:14,20 89:8 89:14 90:7 95:24 96:22,24 97:10,16,19,21

| | | | |
|---|---|---|---|
| 98:8,16,25 | 192:25 193:5 | 272:21 273:22 | 342:6,16 343:4 |
| 99:11,14,20,24 | 194:16 195:15 | 276:4,8,10,17 | 343:10,16,16 |
| 100:7,25 | 196:7 197:13 | 278:2,6 279:18 | 343:20 344:11 |
| 101:22 102:6 | 198:5 200:6 | 279:25 282:6 | 345:9,21 346:3 |
| 103:12,17,22 | 201:13,20 | 282:11,25 | 347:2,3,4,10 |
| 103:25 104:19 | 205:22 206:8 | 283:10 284:8,9 | 349:18 350:9 |
| 104:21 105:10 | 206:14 207:18 | 284:18 285:10 | 351:2,21 352:2 |
| 106:12,20 | 210:10 211:2 | 285:25 286:4 | 354:4 355:3,11 |
| 107:20 108:24 | 212:2,6,16 | 286:25 287:3 | 357:25 359:15 |
| 110:7,19,21 | 214:16,25 | 287:10,13,15 | 359:25 361:24 |
| 111:20 112:14 | 215:12 216:15 | 288:24 289:2,3 | 365:11,22 |
| 113:7 115:16 | 216:22 217:8 | 289:3 290:2,5 | 366:5,16,20,23 |
| 116:12 120:24 | 217:20 218:20 | 290:16 295:20 | 369:18 370:15 |
| 122:7,13,17 | 221:19 225:8 | 296:4,24 | 371:12,19 |
| 126:15 138:15 | 226:11,16 | 297:18 298:4 | 372:5,8 373:6 |
| 143:18 144:13 | 228:5,9,19 | 298:14 299:3,9 | 373:19 374:13 |
| 145:12 150:19 | 230:24 231:4 | 299:17,19 | 374:17 376:5 |
| 150:22 151:11 | 232:14 233:12 | 301:19 302:23 | 376:12 377:4 |
| 151:14 152:3,5 | 233:22 234:7 | 303:8 304:24 | 377:25 378:17 |
| 154:3,6,21 | 234:18,25 | 305:6,16,18,19 | 380:14 381:17 |
| 155:3,8 157:20 | 235:22 238:10 | 306:22 307:3 | 381:21,25 |
| 158:25 161:24 | 238:22 239:15 | 308:18 311:10 | 382:5 384:18 |
| 162:3,12 | 241:18 242:17 | 311:14,21 | 385:5,11 387:2 |
| 169:19 170:10 | 243:5,9,25 | 315:19 317:7 | 387:12,19 |
| 170:16,19 | 246:13 251:5,7 | 320:6,16,17,22 | 388:2,13,16,21 |
| 171:12,17,24 | 251:10,16,18 | 323:10,13 | 389:3,6,7,21 |
| 172:9 174:10 | 255:8 256:24 | 324:11 325:21 | 390:2 405:15 |
| 175:5 176:7,10 | 257:23 258:8 | 327:19 328:7,9 | 405:22 406:14 |
| 176:21 177:9 | 258:24 260:5,8 | 329:6,13 | 411:6 415:15 |
| 178:9,12 | 261:2 262:15 | 330:24 331:7 | 416:21 419:18 |
| 181:18 183:4 | 264:4 267:6,19 | 331:18 332:2 | 420:10 436:15 |
| 186:23 187:3,7 | 268:2,14,15 | 332:21,24 | 436:21 437:2,5 |
| 188:4 190:17 | 269:19 270:15 | 335:3 336:24 | 437:9,11,15,17 |
| 190:23 192:2 | 270:25 271:10 | 339:24 340:25 | 438:3,5,6,9,10 |

438:15,18,21
438:21,22,25
440:6
**hrb's**  17:11
32:17 54:14,19
65:3 68:7,15
69:20 74:13
75:8 78:21,22
85:8 89:12
92:2 95:25
102:18,20
106:2 110:24
121:7 123:3
124:9 156:3
161:21 162:10
163:7 164:5
167:25 171:20
175:9,16,23
176:2 177:19
177:23 215:3
256:18 274:25
275:7 276:13
279:20 314:11
314:24 315:2
321:19 333:17
342:8,9,11
346:22,24
350:23 351:24
352:12,15,16
352:20 353:15
358:2 359:5
361:5,7 369:18
379:8,10
386:17,20

389:10,22
390:12 424:22
**hrb144**  353:16
**hrb152**  418:17
**hrb184**  300:5
**hrb203**  286:22
**hrb24**  440:12
**hrbank.com**
441:13
**hrbank.com.**
73:18 81:11,17
**hrbanker.com**
80:10 81:20,23
82:10,21,25
83:8 84:21
**hrbanker.com.**
81:6
**hsbc**  302:8,10
302:18
**huge**  240:6
**huh**  295:25
**hundred**  93:14
380:7
**hundreds**  93:8
**hurt**  181:15
**hwgc**  366:2
**hwgib**  38:20,23
39:10 40:12
41:11,14,21
**hypothecation**
318:16,18

**i**

**i.e.**  359:12
**ib**  225:19 227:3
339:18,20
345:20,23
**ibanknevis.c...**
73:17,21
**ibanknevis.c...**
72:23
**ibkr**  317:22,25
319:9,12
**ibkr's**  319:6
**ic**  127:12
**idea**  56:10 79:7
218:16 222:19
224:12 267:15
275:11 293:21
308:4 424:6
**identification**
16:11 21:2
30:20 64:23
79:13 102:15
105:22 110:15
125:6 143:14
151:23 159:6,9
196:4 207:13
212:11 217:15
221:11 225:3
228:14 233:19
243:20 255:2
263:23 270:20
277:21 286:17
290:11 292:2

300:2 301:14
308:14 317:3
323:5 327:17
332:18 334:22
336:19 340:20
345:4 349:2
353:12 357:22
369:14 374:11
405:18 412:12
435:2 440:15
**identified**  31:4
163:8 164:7
274:6 297:12
**identifies**  330:4
**identifying**
274:9 331:10
**identity**  289:8
371:3 421:11
421:12,13,17
421:21,24,25
422:13,14
**ifrs**  354:4,9
**ignore**  403:2
**iia**  258:23
**illegal**  150:18
**image**  46:23
102:25 213:17
215:18 244:22
245:9 296:25
350:4 352:18
**immediate**
261:4
**immediately**
332:12 437:12

437:13

**impact** 362:24 393:6

**implying** 259:12

**important** 7:2 54:4 276:7 299:17 332:8 392:25 393:4 393:16 412:3

**imposing** 193:15,25

**impression** 246:13

**improvement** 330:2,11

**inadequate** 330:5

**inception** 20:21 116:7

**inclination** 87:16

**include** 117:21 297:19 299:19 344:18 352:19 363:24 376:8 400:12 405:9

**included** 115:3 116:14 187:20 193:6 298:5 442:15,25 443:3

**includes** 123:24 296:20 297:8

323:17

**including** 18:12 172:7 295:3 297:10 310:22

**income** 279:6 279:14

**incoming** 235:9 256:21

**inconsistencies** 289:25

**incorporated** 24:25 25:11 27:13 408:23

**incorporation** 21:20 23:3 24:17 27:7

**incorrect** 144:21 214:12 246:21

**increase** 334:2 417:24 418:20 418:24 419:2

**increased** 331:15

**incur** 121:13

**incurred** 147:14

**indemnify** 147:13 356:3

**independence** 355:22

**independent** 353:22 437:5

**index** 446:2 447:2 448:2

**indicate** 247:5 279:5

**indicated** 389:16,21 390:2 449:9

**indicates** 24:24 47:2

**indicating** 376:23

**indirect** 44:11

**individual** 131:7 223:19 411:12 425:9

**individuals** 85:21 163:12 167:19 189:7 398:3 407:12 424:24

**ineffective** 330:5

**info** 339:16

**inform** 192:2 220:3 249:8

**informal** 119:24 120:3 137:7 186:3 402:2

**informally** 129:4 401:21

**information** 20:7 23:20,22 67:4 87:18,22

88:6,10,13 89:19 91:17 101:23,25 123:25 129:22 160:13,14 192:7 193:7 198:19 216:16 220:16 223:11 236:4 280:10 299:20 353:6 374:19 375:2 377:5,8 378:8 382:23 383:22 399:5 404:25 426:25 427:5,7 439:15

**informed** 190:21 192:15 219:11 233:4 249:11 310:16

**informing** 226:8 227:14 227:16 229:21 310:6

**inherent** 195:19

**initial** 66:24 128:24 215:11

**initially** 350:25

**initiated** 386:3 430:9

**initiation** 273:3 273:8,16 274:4

inject 133:25
input 213:13
inquire 253:23
inquiring 258:5
258:6
inquiry 321:9
instance 232:22
394:19
instances
426:13 439:14
institution
33:17 53:11
264:9 401:24
425:8
institutional
394:14
institutions
236:11 311:6
311:11 392:15
392:20 407:11
424:23 425:2
instruct 94:3
235:13 320:15
instructed 84:6
instructing
94:5 101:18
320:17,20
instruction
371:16
instructions
249:21 250:14
instrument
360:23

instruments
438:6
insurance
15:15,18
intends 67:20
261:2
intention
352:10 399:11
399:12,21
interact 61:12
61:14,17 63:5
428:19
interacting
61:9
interactive
222:6 223:4,25
225:25 227:5,7
304:14,21
317:13 318:9
318:25 320:12
320:25 321:19
321:24 324:15
326:3 337:24
339:11 355:16
388:25
intercoastal
412:9,24
416:17 419:5
419:11 420:18
420:20 433:16
433:22
interest 17:11
25:25 28:4,20
39:16,20 40:19

40:22 169:21
169:22 170:11
170:12,23
182:2 245:16
246:20 247:6
248:12 268:5
285:9 305:15
359:18 365:23
367:5,15
389:10,17
390:11,19
396:17 397:11
415:4,7 420:21
420:24 422:5,8
422:19 423:6,8
423:13 433:18
433:20
interested 5:8
269:23
interests 36:21
interim 258:18
258:21 285:22
285:25
internal 303:10
316:11
internally
303:17
international
17:15 21:12
23:3 34:15,24
35:3,5,18 37:8
37:11 38:3
72:22 96:23,25
97:3 104:4,5

108:3 113:21
144:14 145:17
172:17 190:2
282:16 283:24
284:2 289:13
310:20 329:14
395:2 441:3
internationally
50:11
interpret 110:6
interrogatories
159:14,17
161:2
interrogatory
159:25 161:17
163:9,16 164:8
164:13 167:16
174:2 441:18
interrupting
83:25
interview 9:8
9:11,18
interviews
173:9
introduced
50:13,16
introducing
254:5 435:9
438:23
introduction
435:23 436:4
invest 132:7
134:16 135:3
137:10,22

141:7 151:5
157:10 158:5
162:12 163:7
164:6,11
169:13 174:17
179:4,10
180:10 261:7
261:21

**investable**
288:11,24
289:5

**invested** 48:15
132:4 155:15
155:18 156:24
157:12 168:10
168:12,13,15
170:19 171:4,8
195:4 199:18
199:19 253:24
254:4 275:19
311:19 396:13
396:24 398:17

**investing** 65:16
109:23 110:4
169:19 170:9
179:25 253:10
261:24 269:8
276:2 398:23

**investment**
12:13,15 15:18
38:24 44:20
57:11,13,19
86:13 106:8
108:25 109:6

109:14,24
110:11 112:21
112:25 113:8,9
113:10,12,17
113:22 114:2
114:19,20
115:2,5,6,8,17
115:18,22
116:13,19
117:3,6,11
118:16,19
119:2,7,12,15
119:17,19,20
119:22 120:13
120:23,25
121:9,21 122:4
122:9,11,12,14
122:18,19,22
122:24 123:2,6
123:8,10,14,20
124:10 127:4,7
127:17 128:17
128:19,22
129:3 130:7,16
130:22 131:3
131:25 132:12
132:13 134:4,9
134:17,24
135:5,6 136:13
136:15,18,22
137:2,12
139:24 140:4,6
140:9,11,13,15
140:15,21,24

141:5,12,18,20
142:2,5,21,22
143:4,5 144:11
146:6 147:6,9
151:5 153:12
153:18 155:5,9
155:10,14,21
155:25 156:3,7
157:4,8,13
160:3 161:21
165:15 166:18
168:23,25
169:4,10
171:20 178:14
178:21 179:7,8
179:24 180:6
182:19 183:14
187:25 189:5
193:13,20
195:9,11,14,20
196:19 197:21
197:24 198:13
200:6 201:14
201:20 203:4
204:18 207:5
213:14,24
220:14 221:6
227:17 234:13
268:17 272:25
273:20,21
274:3,6,25
275:6,10,12,15
275:17,24
279:19,20

295:2 310:18
310:22 311:12
311:17,18
349:25 351:24
357:4 379:9,11
379:18,20
396:3 397:2
399:7,9 400:17
401:4,10,14,19
402:4,10,19,25
403:18,20,22
404:4,8,12
406:20 417:8
417:11 425:12
425:23 427:2,5
434:15 437:17
442:10,14,18
442:23

**investments**
48:19 113:11
116:14,25
123:9 132:14
135:7 137:25
143:6 147:14
155:7 161:22
168:24 169:5
169:23 170:13
171:12,14,25
192:12 195:22
198:2 209:4
257:9 268:9
269:20 272:7
272:16 274:21
277:12,16

**[investments - july]** Page 52

282:2,5 311:7 379:12 396:10 396:12 403:24
**investor** 48:5 48:11 289:14
**investors** 65:16 66:9 68:12 147:11 148:24 149:2,5,7,10,13 149:14,15 150:2 222:3,17 222:20 306:9
**involved** 28:24 29:5 39:23 41:4,7,8,9,25 69:7,9,12 78:14 91:10 93:22 99:20 100:2 162:24 163:6,22 164:5 164:10 167:25 170:6 191:2 209:12,14,15 225:14 228:4 238:22 314:16 371:22 374:21 381:7 404:12 413:22 414:5 431:11,20 432:7
**involvement** 228:8 295:2
**involving** 29:16

**ipo** 65:7 66:6 67:18 239:6,16
**isb** 257:17,24 289:14,15 310:20 339:17 339:24
**isin** 291:11
**island** 9:24 10:2 104:2
**issue** 85:14 148:25 203:22 210:9 214:17 265:15 266:6 284:18 285:22 318:4 326:3,7 326:25 350:16 362:10 364:17 364:18 413:17
**issued** 17:16 86:2,10,14,20 87:6,10 95:15 310:19 370:9 370:16
**issues** 267:2 284:15 331:24 332:2 414:10 414:13
**it'll** 155:7
**item** 330:4 331:13 350:8 417:24 418:20
**items** 229:3

**j**

**j** 294:23
**j.p.** 12:15,16,17 15:7 156:8 267:7,10,10,18 267:20 310:24 392:15 394:19
**jake** 2:19 5:2
**james** 212:8 272:22
**jan** 231:4
**january** 144:19 162:5,19 173:8 173:10,20,24 174:4,13 233:23 240:16 243:24 248:7 248:19 252:14 255:6 258:12 260:21 262:7 264:3 298:4 332:21 378:19 398:2,10,21 434:22
**jesse** 381:12 413:3
**jessups** 10:4
**job** 8:2,21 9:9 9:19 14:5,17 14:23 41:17 53:17,20 58:5 183:24 315:3 428:16

**jobs** 58:11
**johanna** 349:16 350:22
**john** 2:13 5:16 6:20
**join** 8:11 12:21 15:22
**joined** 5:20 6:4 8:13 12:20 13:17 52:20
**joining** 12:10 16:2,5 112:7 293:5
**jointly** 259:19
**jones** 309:4,10 309:15,16 310:13 335:2 427:22
**joseph** 431:10
**jourdan** 45:3
**journal** 350:5
**journalist** 296:10,17 299:14,15
**journey** 313:9
**jpm** 302:20,21 302:22
**july** 17:17,20 68:8,15 116:15 133:2,14 135:9 135:13,21,24 144:20,25 146:19 150:25 153:24 154:22

155:4,18 156:5
156:20,25
157:4,5,21
159:2 162:2,10
163:23 164:18
166:3,15,24
168:13,16,19
168:21 169:15
170:17 171:5,9
171:13,15,18
171:21 174:11
174:21,23
175:6,6,10,17
175:24 176:8
176:13 177:11
177:24 178:10
178:13 179:19
179:21 180:17
180:22 183:20
183:21 187:5,8
188:23 189:19
190:18 191:4
191:20 192:4
193:7,16,19
194:13,17,21
195:17,23,25
196:20,21
197:14,18
198:7 199:12
199:18,23
205:20 206:9
206:15 207:6
210:16,19
211:3,22,25

212:4 216:13
216:18,25
218:8,20
226:21,24
227:6 239:3
241:6,7,19
245:17 246:14
247:7 248:13
274:14 275:16
279:22 280:3
280:23 281:9
281:14 282:6
282:12 285:22
286:8,13
289:15 291:9
291:16 305:13
310:21 311:12
311:25 314:11
317:6,16 319:8
319:14 321:14
336:22 337:12
339:2,15,25
340:8 344:12
345:7 352:19
355:4 356:21
356:25 360:20
361:8 367:5
371:20 372:10
373:7 388:3,4
388:14,17,23
389:11,18,22
390:12 396:5
396:10,20,24
397:5 398:18

399:17

**jumping** 191:5

**june** 301:18
308:17 309:10
309:16 310:8
310:12 319:8
408:21 409:5
427:19 434:21

**junior** 245:23

**jurisdictions**
107:16

**justin** 2:7 6:4

**k**

**k** 6:13

**kaitlyn** 2:14
5:21

**kaza** 57:15 86:9
105:3,9 123:15
130:8 131:4
163:18 165:18
169:2 182:16
185:17 186:4
191:13 199:2
221:2,23
222:10,14
223:6,12,15
315:19 325:4
330:19,23
331:6 335:18
401:9 402:23

**kaza's** 222:23

**keep** 92:19
93:19 97:25

98:17,25
111:20 237:14
322:14 339:16
351:3 395:8
404:8

**keeping** 119:20
219:10

**keeps** 111:25

**kent** 290:14

**kenyatta** 1:14
4:14 6:1,19 7:1
8:1 9:1 10:1
11:1 12:1 13:1
14:1 15:1 16:1
16:12 17:1
18:1 19:1 20:1
20:2 21:1,3
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
30:22 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
64:24 65:1
66:1 67:1 68:1

| | | | |
|---|---|---|---|
| 69:1 70:1,11 | 144:1 145:1 | 212:1,12 213:1 | 280:1 281:1 |
| 71:1 72:1 73:1 | 146:1 147:1 | 214:1 215:1 | 282:1 283:1 |
| 74:1 75:1 76:1 | 148:1 149:1 | 216:1 217:1,16 | 284:1 285:1 |
| 77:1 78:1 79:1 | 150:1 151:1,24 | 218:1 219:1 | 286:1,18 287:1 |
| 79:14 80:1,4 | 152:1 153:1 | 220:1 221:1,15 | 288:1 289:1 |
| 81:1 82:1 83:1 | 154:1 155:1 | 222:1 223:1 | 290:1,12 291:1 |
| 84:1 85:1 86:1 | 156:1 157:1 | 224:1 225:1,4 | 292:1,3 293:1 |
| 87:1 88:1 89:1 | 158:1 159:1,10 | 226:1 227:1 | 294:1,15 295:1 |
| 90:1 91:1 92:1 | 160:1 161:1,16 | 228:1 229:1 | 296:1 297:1 |
| 93:1 94:1 95:1 | 162:1 163:1 | 230:1 231:1 | 298:1 299:1 |
| 96:1 97:1 98:1 | 164:1 165:1 | 232:1 233:1,20 | 300:1,3 301:1 |
| 99:1 100:1 | 166:1 167:1 | 234:1 235:1 | 301:15 302:1 |
| 101:1 102:1,16 | 168:1 169:1 | 236:1 237:1 | 303:1 304:1 |
| 103:1 104:1 | 170:1 171:1 | 238:1,6 239:1 | 305:1 306:1 |
| 105:1,23 106:1 | 172:1 173:1 | 240:1 241:1 | 307:1 308:1,15 |
| 107:1 108:1 | 174:1 175:1 | 242:1 243:1,21 | 309:1 310:1 |
| 109:1 110:1,16 | 176:1 177:1 | 244:1,3 245:1 | 311:1 312:1 |
| 111:1 112:1 | 178:1 179:1 | 246:1 247:1 | 313:1 314:1 |
| 113:1 114:1 | 180:1 181:1 | 248:1 249:1 | 315:1 316:1 |
| 115:1 116:1 | 182:1 183:1 | 250:1 251:1 | 317:1,4 318:1 |
| 117:1 118:1 | 184:1 185:1 | 252:1,13 253:1 | 319:1 320:1 |
| 119:1 120:1 | 186:1,22 187:1 | 254:1 255:1,3 | 321:1 322:1 |
| 121:1 122:1 | 188:1 189:1 | 256:1 257:1 | 323:1,6 324:1 |
| 123:1 124:1 | 190:1 191:1 | 258:1 259:1 | 325:1 326:1 |
| 125:1,7,11 | 192:1 193:1 | 260:1 261:1 | 327:1,18 328:1 |
| 126:1,4 127:1 | 194:1 195:1 | 262:1 263:1,24 | 329:1 330:1 |
| 128:1 129:1 | 196:1,5 197:1 | 264:1 265:1 | 331:1 332:1,19 |
| 130:1 131:1 | 198:1 199:1 | 266:1 267:1 | 333:1,13 334:1 |
| 132:1 133:1 | 200:1 201:1 | 268:1 269:1 | 334:23 335:1 |
| 134:1 135:1 | 202:1 203:1 | 270:1,15 271:1 | 336:1,20 337:1 |
| 136:1 137:1 | 204:1 205:1 | 272:1 273:1 | 338:1 339:1 |
| 138:1 139:1 | 206:1 207:1,14 | 274:1 275:1 | 340:1,21 341:1 |
| 140:1 141:1 | 208:1 209:1 | 276:1 277:1,22 | 342:1 343:1 |
| 142:1 143:1,15 | 210:1 211:1 | 278:1 279:1,3 | 344:1 345:1,5 |

| | | | |
|---|---|---|---|
| 346:1 347:1 | 412:1 413:1 | **kindly** 256:19 | 71:16,18 74:12 |
| 348:1 349:1 | 414:1 415:1 | **kitts** 9:23 49:9 | 74:23,25 77:22 |
| 350:1 351:1 | 416:1 417:1 | 49:15 97:2 | 77:25 78:2,19 |
| 352:1 353:1,13 | 418:1 419:1 | 104:3 354:8 | 78:24,25 82:6 |
| 354:1 355:1 | 420:1 421:1 | **knew** 401:13 | 85:7 87:13,15 |
| 356:1 357:1,12 | 422:1 423:1 | 421:4 | 87:23 89:8 |
| 357:23 358:1 | 424:1 425:1 | **know** 7:7,9 | 90:11 93:3 |
| 359:1 360:1 | 426:1 427:1 | 18:12 20:17 | 96:10 98:10 |
| 361:1 362:1 | 428:1 429:1 | 23:13 25:6 | 100:17 101:5 |
| 363:1 364:1 | 430:1 431:1 | 26:17,19,23,24 | 101:13 104:6,8 |
| 365:1 366:1 | 432:1 433:1 | 27:3,23 28:11 | 104:22,24 |
| 367:1 368:1 | 434:1 435:1 | 28:19 29:4,9 | 105:8,13 |
| 369:1,15 370:1 | 436:1 437:1 | 29:10,14,19 | 109:17 111:4,7 |
| 371:1,18 372:1 | 438:1 439:1 | 32:15 34:2,3,5 | 111:8,22,24 |
| 373:1,20 374:1 | 440:1 441:1 | 34:6,9 35:12 | 112:3,9,13,14 |
| 374:12 375:1 | 442:1 443:1,20 | 39:8,11 41:2,2 | 112:18 114:11 |
| 376:1 377:1 | 443:25 449:8 | 41:3,11,13,14 | 114:12 115:13 |
| 378:1 379:1 | 450:2,24 451:2 | 42:3,4 44:22 | 121:15,17 |
| 380:1 381:1 | 451:4,13 | 44:23 45:3 | 125:8 129:2 |
| 382:1 383:1 | **kept** 375:6 | 47:11 48:8 | 131:19 137:7 |
| 384:1 385:1 | **kevonie** 232:12 | 49:4 50:18,20 | 141:22 145:14 |
| 386:1 387:1 | **key** 411:16 | 50:25 51:6,9 | 146:5 147:23 |
| 388:1 389:1 | **kind** 15:23 43:6 | 51:10,14,17,20 | 153:3,3,19 |
| 390:1 391:1,11 | 63:9 68:24 | 52:4,5,10 | 154:10,12,17 |
| 392:1,2 393:1 | 105:6 128:25 | 53:21 54:17,18 | 154:18,20 |
| 394:1 395:1 | 129:4 138:20 | 56:23 60:9,24 | 155:22 156:8 |
| 396:1 397:1 | 218:22 223:8 | 61:2,13,22,24 | 165:9,20,23 |
| 398:1 399:1 | 224:3 231:22 | 62:4,14,15,18 | 167:2,4 172:23 |
| 400:1 401:1 | 241:24 256:24 | 63:4,16,17,20 | 173:12,12,13 |
| 402:1 403:1,16 | 258:2 280:10 | 63:21,25 64:13 | 173:14,16,20 |
| 404:1 405:1 | 283:12,12 | 64:17 67:13,14 | 173:23 176:20 |
| 406:1 407:1 | 304:6 322:5 | 68:19,20,21,22 | 179:11 180:25 |
| 408:1 409:1 | 378:23 394:13 | 69:8,14 70:23 | 181:8,9 182:7 |
| 410:1 411:1 | | 70:25 71:7,11 | 184:8,14 190:6 |

Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400

191:7 193:21
197:20 200:14
200:15,18,19
200:20 201:5
201:12 203:14
203:18,19,19
204:2 207:9
208:12,18,20
210:5,11 211:7
211:16,19
214:20,25
215:5,5 216:9
218:17,19
219:15,19,22
219:24 220:18
220:18,20,22
221:4 222:13
222:23,24
223:24,24
228:11 230:5
233:3,14,15
234:11,24
235:5,10,18,24
236:9,12,16,18
236:19 237:9
237:20 238:6
238:13,19,25
240:14,15,17
241:24 242:8
242:24 246:4,7
247:8,16
252:21,23
253:18 254:5
256:13 257:25

258:8,10
259:21 260:6,9
260:14,17
262:3 263:12
264:18 265:9
265:21,22,23
266:11,14
269:5,16 280:8
280:19,20,23
281:14 287:6
288:4 289:20
290:7,8 291:17
292:18 293:17
294:8 296:9,15
299:12 300:17
300:18,24
301:4,7 302:24
305:4,24 306:4
306:23 307:2
307:15,16,18
307:23 308:8
314:25 315:7
320:4 321:7
322:2 324:4
325:8,9 327:7
327:11 328:18
329:9 331:22
332:7 339:9
340:10,13
348:7 352:7
353:2 355:7,7
356:8,10 360:3
360:12 362:8
366:7 372:2,5

372:6 373:11
373:14 378:9
378:11,23
380:12,21,22
380:23,24
381:2,6,19,25
382:8 383:18
383:19 384:12
389:13 390:10
393:5 398:16
408:22 409:20
409:22 410:15
411:10 413:2
414:16 415:2
415:14 416:24
421:10,13,17
421:20,23,25
422:12,14,22
423:2 429:21
431:17 433:5
436:12

**knowledgable**
57:21
**knowledge**
46:21 79:7
160:14 372:23
373:3 390:14
390:21 401:2
423:17 425:20
430:16
**known** 37:13
37:19 38:17
56:25 283:20
316:23

**knows** 209:24
298:17,19
372:13,14
383:16
**kolbig** 290:15
**kong** 49:9
**krueger** 317:13
321:6
**kyc** 101:22,24
**kyra** 232:12
255:7,14

**l**

**l** 3:3
**la** 358:7 359:2
361:11,14
**labeled** 352:2
**labuan** 38:13
38:15 40:6
**lack** 195:11
**language** 110:6
114:12
**lanka** 1:8 4:18
5:20 6:22
17:16 69:21
132:4,7,15
133:14 134:17
135:7 137:21
137:25 142:16
142:23 143:4
144:18,19
145:8 155:13
155:19,24,24
156:14,16,23

157:11 160:3 161:23 162:5 162:11,21 168:10,11 169:13,15 170:20 171:9 171:25 172:5 172:14,19,22 173:4 174:3,7 174:18,24 179:6,10 181:3 181:24 183:11 183:24 184:10 184:21 194:3,9 194:19 195:5,8 195:21 199:14 199:21,22 205:18 213:15 213:24 214:11 218:4,10 240:4 244:24 245:22 246:5,10,20 247:12,21 248:25 249:10 252:16,22 253:3,8,11 254:7,8,19 257:8 261:7,22 263:7 266:7,19 268:4,9,17 269:8,21 275:14 281:21 281:22,23 283:16 286:12

286:22 287:5 291:8 292:8,21 293:5,11,12 294:4 295:2 298:5 302:2,11 302:18,18 303:9,12,18,20 304:7 305:7 307:8 310:19 311:17 319:14 324:18,19 328:11,14 329:3 345:13 352:2 356:5 359:15,16,18 359:22 360:14 361:5,19 364:24 372:15 388:7,12 389:8 396:4,13,14,21 397:4,9,15,18 397:19,22 398:3,15,17,19 398:22 399:4 427:6 450:1 451:1

**lanka's** 132:18 264:13 289:13 293:22 360:13 362:14

**lankan** 116:14 133:18 135:12 135:21 154:22 264:17 265:4

265:20 266:15 297:8 302:6 308:7,9 401:3

**laohu220** 338:3

**laptop** 95:20,21 373:21

**large** 187:13 235:6 236:24 237:6 238:7,16 238:20 244:2 380:25 392:14 394:18 421:4 425:3

**largely** 331:25

**larger** 175:5

**largest** 289:13 377:17

**lasted** 12:19

**lastly** 312:23

**latest** 202:7,23 203:10,12

**laugh** 236:8

**laundering** 266:8,21

**law** 392:25 393:10 414:5

**laws** 235:16

**lawsuit** 69:20 70:13,21 71:13 71:23 72:3 83:3,9 84:23 85:5 91:6,13 293:12 294:3 308:6 360:21

361:5 362:13 381:17,20 382:12 390:3 390:17 413:6 430:8 433:17

**lawsuit's** 382:9

**lawyer** 12:6

**lawyers** 18:6,9 18:17,22,25 19:3 70:18,24 71:3,12 72:4 74:9 77:5,21 77:23 78:12,15 78:22 83:4,13 83:23 84:6 85:4,9 91:8,14 91:18,24 93:20 93:24 94:4,8 94:13,22 95:4 95:6 185:11 217:7 381:13 400:13 430:25 431:12,22 432:9,14

**laying** 293:6

**leadership** 239:11,20

**leading** 69:16 107:15 396:7 397:7 398:9 401:17 424:18 426:10 430:18

**leaning** 220:6

**learn** 20:16 339:22

**learned** 20:7 254:13

**leave** 124:21 151:17 179:2 201:7 406:16

**leaves** 75:11,14 75:21 429:24

**ledger** 368:19 368:24 385:19 385:22 386:8

**lee** 2:6 5:25

**left** 23:16 42:5 130:13,18,21 201:10 376:14 376:22 429:19

**legal** 5:5 32:4,6 32:13,14 69:15 185:4,6,8 186:5 262:9 315:20 316:18 316:20 381:22 388:9,10

**lenders** 323:23

**lending** 108:11

**lengthy** 272:10

**lent** 368:12

**letter** 152:4,19 152:23,24 191:16 286:20 286:25 287:4 290:22 291:5 309:10,15,17

310:8,13 312:4 315:16 316:5,9 334:25 356:17 427:21 429:15 432:2 445:22 446:19 447:7

**letterhead** 286:25 287:11 287:15 289:3

**letters** 21:6 287:10,15

**level** 37:17 61:9 141:7 342:21 343:8 384:23 412:2 425:10

**lewis** 25:24 26:7,9,10,24 28:4,19 112:4 112:5 315:22

**lfsa** 341:8,20,25 342:3,15 343:24

**liabilities** 362:23 375:25 383:18 386:23

**liability** 368:7 368:11

**license** 15:3,10 16:7 40:6,10 251:22,23 284:3 395:8,9 436:7

**licensed** 15:6 16:5 96:22,24

329:13

**likely** 232:5 339:18 387:25

**limit** 141:2,20 142:5,19 146:4 179:20 193:25 295:19 296:4 405:21

**limited** 16:16 21:13 23:4,25 24:3 27:8 36:11 37:5,9 37:12,18 38:4 38:10 116:25 250:24 251:6,8 251:13,20 271:23 290:6 291:6 295:3 358:16 363:13 434:19 435:16 435:18 441:4

**limits** 139:23 140:24 142:9 193:12,15

**line** 49:21 80:9 231:16 338:17 350:8 383:14 417:23 418:19 427:25 450:4,7 450:10,13,16 450:19

**lines** 337:11 338:24

**link** 304:13,21

**linkedin** 292:16 292:19

**liquidity** 108:15 118:5 133:9 195:16 195:20 351:4

**list** 117:13 379:23 420:10 421:8 423:25 433:9

**listed** 23:20,22 36:21 43:11 68:3 131:11 136:9 163:17 380:8 385:4

**listen** 56:15,16

**lists** 16:22

**litigation** 167:3 359:22 363:19 374:14

**little** 21:6 119:5 177:7 204:12 205:17 208:16 223:8 232:9 244:22 248:17 287:17 372:14 394:11

**live** 10:21,22 49:13 60:15,19 61:20 377:17

**lived** 62:7,8

**lives** 49:14 60:16

llc  42:24
  282:17
llp  1:15 2:4,10
  4:23 6:8
loan  285:5,11
  285:14,16,25
  286:9,12 368:6
  368:13 389:4
loans  108:11
  323:22 324:2,4
  324:11,14
  325:2,5,21
  367:25 368:17
  410:18
local  38:13
  85:19 90:3
  257:11 268:4,7
  268:9 269:20
  411:4
located  1:15
  92:10 330:24
  331:4
locates  302:13
location  4:22
  331:7
log  366:21
logical  149:21
logistical
  257:16
london  222:12
  222:15,24
long  8:8 11:5
  13:13,23 14:12
  14:21 18:11

52:24 74:12,19
74:25 111:4
112:5 149:24
304:17 360:23
361:8 362:22
363:20 396:3
423:25
longer  44:8,8
44:10 73:3
151:15 201:6
216:11 242:20
255:15
look  18:22,23
72:12 74:16
109:16 148:14
150:6 160:9
176:5 180:4
188:13 200:3
204:5 223:14
223:20 242:5
258:11 277:6
290:20 292:23
294:14 296:18
301:20,23
309:6 314:12
323:12 327:25
333:19,21
337:8 343:23
362:6 372:20
383:13 405:25
417:13
looked  18:19
128:21 133:7
179:17 187:22

292:15
looking  8:25
45:14 91:19
137:20 161:16
193:11 204:23
206:5 235:3
247:5 306:14
333:18 347:15
385:3,13
looks  28:3 31:9
36:8 46:23
81:13 127:11
127:16 143:19
212:25 213:18
213:21 215:17
233:24 240:14
245:12 249:25
255:13 256:17
270:22 304:19
308:21 317:12
327:22 352:22
352:24 353:4,7
385:25
loosely  138:20
155:22 413:20
lose  179:3
216:8
loss  181:8
244:17
losses  147:13
lost  184:20
lot  18:3 62:9
63:6 71:16
88:22 137:17

183:13 194:5
194:16 211:13
253:12 254:9
289:24 300:15
408:9
lots  313:24
380:7
low  169:21
170:11
lower  349:10
lunch  18:13
125:9,11,22

m

m  445:4
macroecono...
397:14
made  122:17
137:9,17,19
142:23 156:21
161:22 165:11
171:7,13,15
172:14 178:20
180:13,24
182:8 183:13
183:13,24
189:5 194:4,21
194:23 199:24
253:12 254:9
254:11 275:17
321:14,18
324:2,11
343:17 407:2
451:6

| | | | |
|---|---|---|---|
| **mail** 72:15,19 | **mail's** 75:16 | **make** 48:19 | 409:24 |
| 72:25 73:14,24 | **mailed** 293:6 | 57:6 63:9 | **management** |
| 74:5,7,14 75:2 | 294:9 | 113:4 118:13 | 13:20 42:24 |
| 75:6,12,15,22 | **mails** 73:20 | 123:3 137:19 | 43:3,7,8,21 |
| 75:23 78:10,22 | 74:12,19 75:5 | 151:7 179:4 | 44:5,12,15,19 |
| 79:9,16,19,24 | 75:20 77:23 | 184:6 194:7 | 44:24 45:9,16 |
| 80:8,10,14,18 | 79:4 428:23 | 211:6,18 | 274:8,14 279:4 |
| 80:21 81:3,9 | 429:22,24 | 216:22 244:3 | 310:24 330:6 |
| 81:13,14,19,23 | **main** 360:22 | 272:7 280:12 | 334:6 335:21 |
| 82:10,21,25 | **maintain** 97:11 | 281:7 282:3 | 335:24 |
| 83:2,8 84:22 | 97:16 98:9 | 285:5,10,14 | **manager** 77:3,7 |
| 88:20,23 | 101:22 102:6 | 374:6 396:10 | 77:9 100:4,9 |
| 213:19 215:18 | 118:5 120:24 | 399:25 | 277:9 337:15 |
| 216:3,6,11,16 | 122:8 332:9 | **makes** 197:8 | 338:18 339:8 |
| 216:19,24 | 437:3 | 243:2 302:11 | 339:10,13 |
| 255:7,14,23 | **maintained** | 334:12 | 411:19 |
| 258:11,17 | 15:9 16:7 | **making** 194:6 | **managers** |
| 274:8,13 | 121:20 344:9,9 | 210:15 241:3 | 43:18 |
| 290:14,17 | 406:24 | 272:15 283:13 | **manhattan** |
| 308:17 309:2,3 | **maintaining** | 311:13,20 | 1:15 2:11 4:24 |
| 309:5,15,21,22 | 88:5,9 102:3 | 313:25 314:4 | **manjula** 266:5 |
| 309:23,24 | 102:11 | 359:20 365:4 | **manual** 74:3,8 |
| 313:8 314:7,9 | **maintains** | 434:15 | 90:10 98:12 |
| 316:12 317:6 | 101:24 121:25 | **malaysia** 10:19 | 271:23 274:15 |
| 317:12 336:22 | **maitland** 345:8 | 213:7,8 245:24 | 274:16,17 |
| 337:4,19 338:7 | 345:11 346:19 | 252:3 341:21 | 275:25 277:3 |
| 338:11 345:7 | 346:22,24 | 434:7 | 387:22 |
| 349:15,22 | **major** 122:12 | **malaysian** 39:7 | **manually** 75:7 |
| 350:20 352:14 | 122:15,19 | **manage** 57:25 | 75:15 |
| 352:19 427:18 | 181:9 332:7 | 61:10 236:11 | **march** 8:12,16 |
| 429:9 441:11 | **majority** | 403:24 | 52:18 277:25 |
| 441:13 445:15 | 275:22 408:12 | **managed** 78:13 | 278:5 408:24 |
| 446:15,20,24 | 424:12,25 | 123:8 136:4 | 412:17 440:23 |
| 447:3,8,10,11 | | 169:5 330:14 | 441:8 |

**margin** 222:6 223:4,21 224:10 324:17 324:20 388:24 389:2

**mark** 148:13 240:19 241:8 347:25,25 348:4,9 405:14 412:7 434:18 440:11

**marked** 16:10 16:13 20:25 21:4 30:19,25 46:13 64:22,25 79:12,15 102:14,17 105:21,24 110:14,17 125:5 126:7 143:13,16 151:22,25 159:5,8 196:3 196:6 207:12 207:15 212:10 212:13 217:14 217:17 221:10 221:16 225:2,5 228:13,16 233:18 243:19 243:22 254:25 255:4 263:22 263:25 270:16 270:19 277:20 277:23 286:16 286:19 290:10 290:13 291:25 292:4 299:25 300:4 301:13 301:16 308:13 308:16 317:2,5 323:4,7 327:16 332:17,20 334:21,24 336:18,21 340:19,22 345:3,6 348:25 349:14 353:11 353:14 357:21 357:24 369:13 369:16 374:10 400:21 405:17 406:2 412:11 419:17 423:20 434:25 440:14

**market** 48:23 148:13 240:5,5 240:19 241:8 242:3 243:12 354:21,22

**marketing** 10:15,17 40:5 40:9,19 99:22 100:9 101:14 229:9 251:21 252:8 298:12 434:6,13 436:5

**markets** 172:17

**marking** 150:10

**marks** 257:18 257:24

**marquee** 311:6 311:15

**master's** 48:22

**match** 380:3

**material** 110:8

**materialized** 259:14,20 269:12

**math** 47:10 192:23 281:20

**mathematically** 177:7,17 419:8

**matter** 4:15 72:9,13 102:21 111:13 118:4 302:15 358:17 413:21

**matters** 53:14 53:16 58:2 253:6 362:19 413:23 414:2,6

**mature** 137:9,9 279:21

**matured** 134:18 137:15 145:8 155:17 155:19 156:20 171:2,5,18 174:19 199:15

396:21

**maturing** 132:19

**maturity** 133:6 134:23 147:14 148:9,15 150:9 150:12 240:20 280:23 285:8 285:21 305:11 305:15 347:11 359:14 399:8 399:13,18

**mcafee** 2:19 5:2

**mean** 8:19 51:24 53:5,16 62:8 63:14,22 64:6 67:24 69:14 71:16 72:4 74:7 78:23 79:5 86:4 87:15 99:12 103:8,12 103:15,22 106:17 109:16 109:18 115:14 117:18 120:21 122:16 124:16 124:19 131:19 138:10,14 139:2 140:5 149:12 150:17 153:4 154:11 166:11 176:5 178:4 182:13

190:22 197:20
201:23 203:23
209:17,18
211:7 213:9,10
218:16 219:16
222:11,25
223:3 226:22
233:7 234:21
236:17 240:16
248:17 251:9
260:7 264:23
275:20 287:6
287:15 289:24
291:19 296:14
298:16 299:12
305:3,10,24
309:3 315:2,5
340:7 372:4
379:15 395:18
419:23 424:10
436:3,22 443:2

**meaning** 51:2
191:22

**means** 103:11
114:15 117:19
221:5 224:13
233:14 234:11
260:14 263:9
284:4 296:8
302:24 311:24
386:2 436:23

**meant** 96:13

**measured**
107:15

**mechanism**
308:2

**media** 4:12
19:20,25 50:8
70:5,10 125:21
126:2 173:9
186:16,21
224:19,24
270:9,14
322:21 323:2
333:7,12 369:6
369:11 391:4,9
391:18,23
399:5 443:13
443:18 444:2

**meet** 18:8
52:14 110:24
119:23 129:16
334:9

**meeting** 110:20
128:14,16,18
128:25 129:8
129:11,13,19
129:21 153:5
154:10,11
157:14 173:8
173:20,24,24
173:25 174:13
253:16 296:25
323:17 341:8
341:20,25
342:17 445:18

**meetings** 18:17
111:11,14,21

112:15 119:25
120:5,8 129:23
130:3 172:9
398:22 401:20

**member** 9:15
9:17 315:23

**members** 57:14
86:12 119:6,10
119:13 121:11
123:13 128:2
130:8 146:6,7
146:7 168:25
169:6 178:16
178:22 182:18
196:19 197:23
207:4 227:16
407:4

**memorandum**
127:17 145:23
179:17 187:23

**memory** 201:10

**mentioned**
88:16 95:23
96:16 185:18
262:17 269:10
283:17 326:2
379:6 382:13
402:18

**message** 31:5
88:22 126:16
126:21 207:16
210:3,4 212:14
217:18 221:17
221:22 225:6

227:2 228:17
228:25 232:8
232:17 233:11
233:23 236:22
243:23 245:6
264:2 265:8
266:4 267:5
270:22 277:24
301:17 304:13
304:17,20
306:17 323:8
340:23

**messages**
126:17 166:9
197:3,4

**met** 52:16
111:2,18

**meta** 69:3

**methodology**
354:20

**michael** 317:13
337:22

**microphones**
4:5

**mid** 177:14

**middle** 37:3,8
37:16,17,25
112:19 130:6
171:23 206:6
260:10

**mikayla** 323:24
324:8,10 325:2
325:18 368:2
389:5

**[mike - money]** Page 63

**mike** 337:13

**million** 65:5 132:8,17 133:13,17,25 134:4,18 144:14 145:15 147:15 153:24 154:16 155:16 161:25 162:4 170:22 174:18 176:12 177:4 177:10,17 179:19 180:17 180:21 181:5 181:14,15,19 181:20 183:5 184:16,23 186:24 187:4,8 198:6,24 199:2 205:23 206:4,9 225:18,18,20 226:17 227:2,5 227:20,22,24 228:3 234:9,10 234:13,20 235:7,11 236:25 237:2 247:12 258:22 259:16 260:4 262:21 279:14 279:19 280:2 281:8 284:16 284:19 285:7 285:11,13,17

289:15 323:25 324:24 325:19 331:17 339:17 339:19,24 344:24 346:5 350:24 351:8 351:19,20,23 352:3,4,5 360:25 367:3 367:11 368:10 368:11 381:11 382:3 396:16 407:25 408:4 409:22 410:2,8 419:9,9 420:17 421:10

**millions** 156:21 183:14 194:21 194:23 199:24

**mind** 141:19 142:5,19 163:2

**mine** 200:11 419:23 420:3

**mine's** 9:4

**ministry** 307:25

**minority** 39:22 40:16

**minute** 19:12 25:21 64:16 80:2 89:13 152:10 204:16 219:7 265:24 443:8

**minuted** 342:17

**minutes** 64:19 98:17,25 110:21 111:20 111:25 112:15 115:24 127:12 128:3,11,13,21 129:7,10,13,17 136:2 323:14 404:8 445:18

**mischaracteri...** 165:2 356:7

**misplacing** 240:3

**misprint** 240:8

**misread** 146:12

**misrepresent...** 300:7

**missing** 318:24

**misstates** 94:11 158:17 181:23 430:13

**misunderstan...** 214:10,16,19 246:7,19,22 247:18 248:16 248:21

**mm** 131:10 134:10 146:20 207:25 330:3 337:25 417:17

**mobile** 4:8

**model** 108:10

**modern** 264:9

**modernizing** 408:18

**modest** 9:7

**moment** 6:20 27:22 64:7 161:18 164:16 175:4

**monday** 225:19 227:3 231:5

**mondays** 146:25

**money** 48:18 51:10 109:25 137:17,19,19 149:22 155:15 171:3,3 179:2 179:3,4 180:14 183:13 184:7 194:5,6,7 211:19 226:6,8 230:6 231:17 236:15 241:3 243:2 253:12 254:9 260:8 266:7,21 303:23 306:3 306:14 315:6 325:14 332:13 364:23 368:13 389:8 399:25 426:18,18 433:6,7,13

**[money - need]** Page 64

437:8,8
**month** 198:25
222:5 224:6,7
282:12 376:24
383:12 432:12
**monthly** 111:3
329:2,9,12
383:11
**months** 11:9
133:8 197:12
198:14 207:3
247:14 327:2
378:9,22 384:6
404:22 409:21
**montpelier**
24:6,9 26:2
27:8,12 28:5
28:12,21,25
29:16,19,25
30:2 36:10
47:8,13 51:11
51:15 59:15,18
60:6
**moody's**
146:25 147:7
**moratorium**
181:25 400:5
**morgan** 12:15
12:16,18 15:7
156:8 208:24
209:10,16,22
210:6 211:3,21
211:22,25
225:24 226:17

226:19 267:7
267:10,18,20
310:23,25
320:14,15,24
327:6,12
392:15 394:19
**morgan's**
267:10
**morning** 4:3
6:19 222:2
**moses** 290:15
**motion** 323:25
**motivated**
242:10
**motivating**
242:10
**move** 143:8
226:6 320:13
320:15,18,19
320:21 326:13
326:20
**moved** 226:9
263:19 384:22
**moves** 227:15
**moving** 42:5
209:5 210:25
211:2 225:24
226:16
**mt** 256:5,10
260:7
**multi** 65:7
**municipal**
117:2

**mute** 4:8
**mutually**
304:10 397:24
**mysterious**
292:7,20

**n**

**n** 2:2 3:3 6:13
6:13,13 445:2
445:4,4 449:2
**name** 5:2 6:20
9:5,7 24:20,22
28:13 42:20
47:24 50:15
56:22 71:7
73:4,7,15,16
89:17 201:15
201:16,17
215:3 235:13
235:18 238:2
271:18 314:8,9
319:25 340:14
340:14 350:23
350:24 380:22
380:24 429:16
437:15 441:2,7
**named** 50:16
270:23 428:2
**names** 50:19
237:11,17
269:25 311:15
311:21 371:14
380:10,18,23
420:13

**nasr** 162:20
172:18 174:3,6
252:15 296:25
297:11,13
298:7 398:11
**nation** 140:8
143:7
**national** 252:25
253:2
**native** 204:7
205:9 373:18
374:6 405:23
448:5
**nature** 18:14
29:24 30:10
**nd** 134:5
**ndb** 253:2
256:2,25 257:4
257:23 258:4,9
259:8 261:3,14
262:9,12,15
263:6,10
269:24 283:16
**nearly** 234:8,9
234:12,20
**necessary**
344:17 362:21
451:7
**need** 7:8 19:12
33:22 74:16
80:4 90:24
107:14 184:13
213:13 220:2
230:11 236:20

244:16 245:7 258:25 260:11 260:22 295:19 296:4 300:20 303:24 368:14 368:19 373:9 379:2 411:2,5 411:7 433:10

**needed** 33:10 77:6 90:22 133:24 183:17 183:23 195:2 351:19,20 431:15,16,17 432:6 437:21

**needs** 7:13 209:10 261:4 320:5 414:16

**negative** 267:11 314:20 315:12

**neither** 335:18 432:13

**nephew** 53:8 53:13,18,21 54:11,15 55:2 55:10 56:4,5,5 58:4,5,9,14,15 59:5 219:20,21 219:23 220:14 220:19 221:2 268:22 298:20

**net** 279:6,14 409:15 418:20

418:23 419:2,9

**neuberger** 310:24

**never** 46:7 61:24 148:3,4 148:7 150:22 214:23 215:15 228:2 246:10 247:20 248:25 252:8 259:14 259:20 269:12 332:2 352:7,8 352:9 392:23 403:4 424:25 438:10 439:17

**nevis** 9:23,24 10:2,13,16 11:3,6,9 21:12 23:3 24:2,17 25:25 26:11 29:6 35:18 37:4,8,11,18 38:3 42:6 49:9 49:15 62:7,13 62:19,21,25 63:13,23 64:2 64:9,12 72:21 85:16,19 87:7 87:8 96:23 97:2,3 104:3 108:2 113:21 189:25 190:5 229:6 235:15 251:25 252:4,9

274:9 308:23 313:12 327:20 329:14 330:20 331:7 333:17 372:15 395:2 395:13 425:13 426:20,24 427:13 429:13 436:12 441:3

**new** 1:2,16,16 1:20 2:5,5,12 2:12 4:20,24 4:25 6:15 10:22 49:9 60:25 67:21 68:3 100:6,20 101:15 130:23 132:24 202:5 202:11,14 203:18 225:19 227:19 228:5,8 231:21 234:8 234:19,25 235:10 248:9 250:21 283:4 285:3 313:8 424:15 440:2

**news** 254:22,23

**newspapers** 222:4,11,11,23 224:7

**nibt&t** 42:8 43:5,21 44:3 153:13

**nice** 171:7

**night** 444:4

**nine** 351:22

**ninth** 1:16 2:12 4:24

**nod** 7:4

**non** 139:24 140:4,6,9,13,21 140:24 141:20 142:5,9,16,19 193:13 229:6 231:2 260:5 393:9

**normal** 217:8 235:8 252:2 302:9 312:11 436:10

**normally** 312:10 329:17 360:16

**nos** 345:9

**nostros** 261:5

**notary** 1:19 3:16 6:14 449:6 451:14 451:21

**note** 4:5 101:7 218:3,14 225:12 232:11 308:5 345:14 346:12 360:20

**noted** 444:5 451:7

**[notes - objections]**                                              Page 66

**notes** 341:12,25 345:15 449:11
**notice** 16:14 20:4 76:21 101:9 153:11 250:21 328:7 445:11
**noticing** 5:14
**noting** 101:21
**notional** 350:11 387:14
**notoriety** 299:2 299:6
**november** 313:18,19 378:18
**number** 4:20 6:23 16:22 17:4 18:20 21:24 66:12 86:4,5,17 131:8 136:8,10 139:5 141:19 145:15 176:16 176:18 184:5 200:22 201:4 201:15,18,21 202:3,5,11 203:16,18 206:5 207:23 212:15 250:5 271:5,6,10 274:9 281:3 291:11 294:20

301:18 308:18 312:6 317:7 319:18 329:25 335:3 352:21 353:6 374:18 376:20 385:15 386:23 411:19 411:21,22,23 418:8,9 424:11 432:19 444:2
**number's** 141:16 234:23
**numbered** 131:22 244:8
**numbers** 14:4 21:6,7 31:2 105:19 110:18 126:14 176:6 176:24 178:3,5 196:7 200:5,10 202:14 207:17 217:19 221:18 225:7 228:18 233:21 236:18 243:24 255:8 256:19 264:3 277:25 286:22 290:16 300:5 332:23 352:23 353:16 357:25 369:17
**nyc** 302:8

**o**

**o** 3:3 6:13,13 445:4 449:2
**o'clock** 243:12
**obj** 208:18
**object** 271:14 325:4,10
**objected** 325:9
**objecting** 325:17,20
**objection** 7:14 19:5 20:10,19 25:3,13 26:4 26:13,21 29:2 29:8,22 31:20 32:18 36:22 40:13,24 46:9 50:24 56:13 58:12,23 64:3 67:3 75:9 78:18 81:15 82:22 84:24 86:23 94:2,10 99:2 103:9,24 107:22 109:2,7 110:2 112:17 117:22 157:6 158:2,15,16 164:24,25 165:5,7,10 175:13,20 176:3 181:22 206:22 215:14

217:3 219:13 226:2 236:6 238:5,12,23 245:18 246:16 246:24 256:11 261:25 268:18 272:19 289:18 294:5,11 297:21 298:8 299:7 331:2 343:5,12 351:14 356:6 365:13 367:7 367:16 371:8 373:8 378:4 380:15 381:4 381:18 382:10 382:25 393:11 394:20 395:17 395:24 396:6 397:6 398:8 401:16,22 402:16 403:14 404:14 410:10 414:8 415:5 424:17 425:16 425:21 426:9 430:12,17 437:10 438:19
**objections** 3:11 5:9 158:8 159:12,16 160:15,22 445:23 446:4

**obligated** 395:4

**obligation** 97:16,20 326:18 396:22

**obligations** 142:25 363:23 395:15,21 397:4,10

**obtain** 11:17 15:8,17 181:6 182:20 183:3 358:20

**obtained** 52:8 342:19 354:19

**obtaining** 363:18

**obviously** 254:17 314:21 348:18

**occur** 226:14 411:20

**occurred** 173:13,14,16 182:6 184:22 193:22 198:21 218:10 368:5 368:21 407:5 409:4 441:7

**occurring** 166:21 178:24 390:15 404:2

**october** 25:2,12 27:9,21 28:14 28:18 79:16

110:20 126:16 127:18 128:21 129:5 135:20 145:22 152:3 179:17 187:23 196:12 197:10 198:5,10,15 199:12 207:17 212:2,15 217:19 221:18 328:3 340:24 341:21 356:2 377:6,9 378:3 378:16 384:6

**oecd** 142:9,16 142:19

**offer** 15:18 116:9 259:24 262:18 263:15 303:12 410:18 416:9 417:7

**offered** 106:12 416:24

**offers** 72:20 416:21

**office** 10:5,8,11 10:13 40:9 213:7,9 245:24 251:21 310:16 320:23,25 327:7 408:18 434:13

**officer** 7:20 57:19 58:3,25

69:15 102:5,12 127:4,7 269:3 273:20,22 274:3 315:18 330:15 336:11 381:23 390:7 414:3,9,15 428:7,18 429:6

**officers** 370:9 371:11

**offices** 1:14 10:16,18

**official** 88:19 306:24

**officials** 174:4 253:22 254:3

**oh** 19:10 24:23 46:11 96:15 119:13 139:20 198:24 205:3 206:6 208:3 212:23 244:10 245:10 247:9 280:19 288:20 349:7 403:7 405:23

**okay** 19:11 25:23 28:2 126:12 135:2 152:13 167:23 177:8 181:13 186:12 204:16 205:13 208:4 212:18,23

242:8 245:14 283:6 288:20 292:25 301:22 335:13 336:6 365:15 377:11 392:4 420:2,4 433:10 435:11

**old** 47:9 203:16 204:2,4 441:13

**olugbala** 315:18 428:2,6

**onboard** 251:22 435:18

**onboarded** 250:22 343:17 343:18 435:15 436:11,24

**onboarding** 102:7 249:20 250:14 252:6

**once** 73:2 76:2 77:4 179:12,13 181:2,24 186:2 216:19 281:21 328:17 429:23

**one's** 361:19

**ones** 219:25 259:15 331:23 380:25

**ong** 213:2,5,6 213:12,21 214:6,8 215:18 244:15 245:15 246:13 434:3

**[ong's - owned]** Page 68

ong's 245:5

ongoing 382:9 398:5

online 129:21 250:19,24 297:2

onsite 328:20

open 303:14 417:5 425:7

opened 408:14 408:16 409:2 415:15 419:5 424:3,9

opening 268:3

operate 41:17 41:18 55:12 329:16 394:17 401:20

operated 401:24

operates 45:16 53:10 56:7 394:10

operating 38:13 312:9 416:25

operation 362:25 400:16 409:21

operational 342:5

operations 30:3 271:23 274:15 274:16,19

275:25 277:3,8 330:7,13 394:15 408:20 410:9 417:21 418:6

opes 377:15

opine 299:14

opining 360:6

opinion 147:24 148:20 150:15 151:9 358:11 358:14,19,22 359:11 360:15 360:18 362:7 362:16 363:15 364:21 365:2

opinions 150:16

opportunities 15:19 397:23 398:14

opportunity 284:10

oppose 190:3

opted 345:21

option 133:17 133:24 148:22 153:10,23

options 302:16

orally 163:11 167:18 168:6

order 241:23 241:23 242:2,7 242:14,15,17

242:18 243:5 269:4 284:23

orders 157:21 166:3 168:19 241:13,19

ordinary 334:13 406:24

organization 36:9 142:10

organizations 394:18

organize 321:10

organized 41:3 203:6

original 43:16 366:5 377:12

outcome 5:8 362:18 363:18 364:2

outer 405:21

outgoing 231:2 262:10 386:4

outlined 115:9

outlines 127:25

outreach 295:4

outset 399:21

outside 10:16 32:2 96:3 104:6 185:4 186:5 216:24 223:23 315:20 316:18 432:15

outsource 13:10

overall 146:24

overdue 323:22

overnight 219:3

overreached 402:21

overridden 402:14

oversight 107:8 107:11 330:6 403:25

oversubscribed 65:5 66:23

owe 325:17

owed 325:14

owes 359:16 389:8

own 18:23 39:12,14 41:20 41:22 42:17 66:3 124:21 248:25 261:6 261:20 274:25 275:7 281:6 319:6 342:19 355:21 389:7 430:21 437:3 438:7

owned 23:24 24:6,10 37:12 38:20 41:12,14 43:10,21,23,25

44:24 55:9
176:8 246:10
249:10 254:3
282:6 291:20
304:8 326:12
395:12

**owner** 26:11
39:10 46:17,20
53:18 55:7,16
57:18,18 58:6
66:19 114:13
146:9 148:20
154:14 169:4
178:17 189:6
190:13 230:4
251:7 314:8
366:8 401:7,13
402:18 403:8
438:17

**owners** 43:12
43:14,15,16,17

**ownership**
17:11 21:11
22:12,17,23
23:18 24:13
36:20 246:20
247:21 307:9
323:18,23
365:23 367:4
367:14 438:25

**owning** 248:17
284:9 388:10

**owns** 37:7,23
38:2,9 42:8,23

44:8,8 154:16
290:3 303:8
359:16,23,25
360:9 389:7

**p**

**p** 2:2,2,13 3:3
**p&l** 241:3
**p.m.** 125:20,25
127:11 186:15
186:20 202:2
207:23 208:7
208:23 218:2
218:25 220:4
224:18,23
230:22 232:9
233:12 234:6
236:23 239:5,9
240:2 241:11
258:12 270:8
270:13 271:3
301:25 304:18
306:16 321:5
322:20,25
333:6,11
337:13 341:12
369:5,10 391:3
391:8,17,22
443:12,17,25
444:5

**package** 192:8
192:13,16,17
193:2,6,10
375:16 382:18

383:7
**page** 16:21
17:3 22:12,21
22:25 23:14,15
23:17 24:16
25:16 27:4,19
31:3,9 35:17
36:5 46:14,22
47:15 103:2
106:5,7,25
108:7 112:20
113:14 116:18
123:17,17
127:10,15
128:9 130:6
131:20 136:3,9
136:11 138:3
144:8 146:14
159:24 160:9
161:17,20
163:16 167:22
169:18 188:13
189:12 200:4
201:25 204:5
204:11,15,17
205:2,4,6,8,10
205:10,11
207:22 212:22
212:24 215:17
217:24,25
221:21 225:11
228:22 230:21
234:4 244:5,7
244:12,13

245:6,11
249:13,15,24
250:4,12
255:18,24
260:18,21
262:4,5,6
264:6,7 265:6
267:23 271:3
271:22,24
272:2 273:6,8
273:17 278:4
278:15,23
287:20 288:8
288:15 290:20
292:16,23
294:17,22
295:14,24
296:19 298:24
301:21 309:7
310:7,11 312:3
312:5 317:11
321:4 323:12
323:20 327:25
329:22 333:22
334:7 335:6
337:8,12
338:15,22,25
339:14 341:3
341:12,17
349:23 350:8
350:21 353:20
354:11 358:6
365:16 367:19
369:24 412:21

412:21 417:15
418:15 427:21
435:6 440:18
440:18 445:10
445:16,17
448:4 450:4,7
450:10,13,16
450:19
**pages** 21:8
35:24 255:16
**paid** 51:11
134:20,24
142:23 145:8,9
150:25 151:2
155:17,19
156:20,23
157:4,10
162:11 168:12
168:13,16
169:15,20
170:10,25,25
171:2,10 172:2
174:19,22,24
176:21 179:13
179:13 180:11
180:13 194:9
194:22 195:22
195:22,23
198:6 199:21
199:23 280:19
281:14,17,22
281:23 286:9
286:12,13
324:21 328:15

329:3 359:18
360:14 368:6
382:2 389:3,6
396:19,22
399:8
**pandemic**
424:14
**paper** 100:16
**papers** 222:25
259:9
**paperwork**
252:6 266:20
**paragraph**
47:21 48:21
49:7 103:3
107:6 112:20
115:4 123:19
146:16 153:9
162:9,19,23,25
167:24 170:5,9
171:24 250:18
257:13 258:16
260:11,24
282:22 284:23
285:19 288:7
288:18 289:12
293:3 296:23
304:12,20
312:8,23 346:2
358:14 362:15
363:16 370:5
**parameters**
139:12,19
189:14

**parent** 65:23
250:23 251:5
283:23 284:8
290:5 295:18
435:23
**part** 15:24 16:2
40:21 53:20
58:8 69:2
141:10 147:22
153:6 184:15
191:6 198:18
220:14 239:11
239:20 250:15
253:4 254:12
257:7,10
268:22 334:13
371:7 375:15
382:15,17
383:6,10,10
398:4 431:5
436:9
**participants**
137:8
**participated**
66:10 197:17
**particular**
375:4 376:16
**particularly**
95:7
**parties** 3:7 4:11
54:14,19,22
69:9 370:10,17
370:21 371:7
371:12

**partner** 253:12
269:9
**partnering**
257:10
**partnerships**
253:11
**party** 5:6 71:4
71:5 72:5
100:10,11
323:23 354:19
355:2,6,20
367:20 368:4
370:3 389:11
389:16,17,23
390:4,13,20
449:13
**passed** 278:11
**passport** 21:21
46:24
**pause** 422:2
**pay** 54:10
154:3 172:6,15
172:24 173:4,6
182:2 195:24
303:10,12,18
303:20,21
304:8 305:9,12
307:8 328:11
360:13 362:14
388:11 389:21
390:2 397:10
**paying** 134:21
155:25 302:7

**[payment - physically]**                                          Page 71

**payment**
  359:22 400:5
**payments**
  302:12,14
**payroll** 229:6
**pays** 138:15
  302:17
**pdf** 384:24
**pdfs** 377:15
**pending** 7:11
**people** 57:21
  58:19,20 79:18
  114:17 131:12
  163:17,22
  164:10,14,22
  175:2 200:25
  232:13 253:15
  271:5 276:22
  315:17 316:10
  350:17 367:3
  372:3,25
  373:12 380:19
  431:5
**people's** 264:10
  264:16,22,25
**percent** 17:15
  23:24 24:6,10
  37:7,12 38:3,9
  38:19 39:21
  40:16 41:12,15
  41:21,22 42:8
  42:23 43:21,24
  44:2,4 66:19
  108:12 118:6

132:6 134:20
138:6,23 139:4
139:5,9 145:21
153:7 156:17
156:18 170:23
177:19 188:6
188:10,17
205:18 240:7
240:21 251:7
285:9 345:22
346:5 351:21
360:3,8,12
361:20 364:23
366:5 396:16
407:11,11
410:23 422:11
424:23,24
440:8
**percentage**
  171:19 175:11
  175:18,25
  187:13
**perez** 358:8
**perform** 32:8
  258:25 260:12
**performance**
  397:3,14
**performing**
  58:11
**perfunctory**
  154:13
**period** 198:8
  233:10 241:10
  312:20 321:20

379:3 409:7,12
427:3
**periods** 242:20
**permission**
  182:20
**perpetuity**
  75:17
**person** 75:11
  75:21 77:4
  85:21 119:18
  120:4 124:13
  129:19 130:24
  157:24 223:14
  253:15 271:13
  287:18 307:4
  434:9
**personal** 79:4,8
  80:20 85:11,13
  86:21 87:2,12
  87:14 95:17,25
  96:16,19
  121:18 249:19
  250:9 432:3
**personally**
  431:19 432:13
  432:16,17
**personnel**
  100:25 172:9
  432:14
**persons** 124:5
  162:24 163:6
  164:5 167:25
  170:6 238:21

**perspective**
  55:13 121:19
**petal** 9:7
**pfs** 15:13,16
**phil** 335:2
  427:22
**philanthropic**
  49:25
**philosophy**
  103:4
**phone** 52:16,17
  70:25 71:2,10
  78:3,6,17 83:5
  85:4,11,13,20
  85:22 86:10,14
  86:17,22 87:2
  87:14,14,18,21
  87:23 88:6,10
  88:13 91:7,13
  121:18 126:24
  167:5,10
  196:15 200:5
  202:11 204:2,4
  208:15 411:18
**phones** 4:8
  85:8,15,18
  86:2,20 87:6
  87:10,12
  121:11
**photo** 297:9,11
**physical** 331:7
**physically**
  330:16,23
  331:4

pick 4:6
picture 213:18
267:18 283:13
297:3 298:5,11
piece 43:10
100:15
pile 126:9
place 4:10 7:14
67:19 125:13
137:22 308:2
408:19
placed 335:16
places 49:20
placing 157:21
166:2 168:18
plaintiff 1:5 2:4
6:3 16:15
plaintiff's
159:12,16
405:14,17,22
406:2 412:8,11
423:20 434:18
434:25 440:11
440:14 448:4,5
448:6,7,8
plan 125:9
218:7,9 239:15
268:16
plans 67:20
platform
124:14 148:5
150:7 209:10
322:3

platforms
210:22 245:25
play 50:22 69:5
70:19 100:14
100:19
plays 54:3
299:17
plaza 10:3
plc 31:17,25
32:6,16,20
33:6,9,16,21
366:3
please 4:5,7
5:10 7:7,9 9:6
11:12 12:8
16:21 17:22
24:15 25:16
27:22,25 35:16
46:13 83:25
106:6 113:19
138:2 160:5
163:25 202:5,6
202:16,22
203:9 208:8,24
213:22 217:24
218:3,14
225:10 228:21
234:3 237:22
249:23 250:4
250:12 256:19
271:7,21
309:17 333:20
333:21 341:16
350:5 353:20

354:10 365:16
367:19 369:23
417:15 418:15
435:8
plus 148:17
234:13 271:5
pockets 222:3
222:18
point 7:9 72:25
90:15 123:12
124:6 133:15
140:23 143:10
148:12 154:21
157:19 181:18
190:4 198:4,14
207:2 215:6
218:8 226:25
248:22 261:16
263:18 279:11
289:23 294:20
315:13 328:6
335:9 342:3,14
343:23 351:11
378:14 400:9
406:5
pointed 199:20
275:21
pointing
232:10
points 131:22
134:11,22
155:17 156:18
170:25 230:3
396:18

policies 96:6
108:8 277:6,16
365:18 430:2
policy 73:24
74:3,4,6,16,18
90:7,13 98:11
99:7 217:8
332:9 411:10
430:4
poorly 264:12
pop 372:21
popping 313:25
314:4,21
portfolio 106:9
117:4 279:3,21
285:20 310:18
398:6
portfolios
106:20 115:5
115:17,25
116:13 234:14
portion 177:22
portions 176:7
position 7:18
8:9 9:13 13:14
34:14,17 46:2
46:7 130:13
181:7,13 182:5
182:10,21,23
183:2,6 184:4
184:10,17,19
185:14,16,19
185:24 215:21
215:24 235:15

**[position - principal]**                                    Page 73

238:3 240:19
240:20 289:23
317:22,24
318:9,20
320:10,13,14
320:16 326:14
326:15,21
327:11 362:25
397:16 399:22
400:4,10
404:18,21
406:6 407:6
426:21,22
**positions** 34:10
34:13,20 119:2
119:12 218:4
319:8
**possibility**
282:11
**possible** 128:8
198:2 207:10
228:10,11
266:3 271:12
271:16
**posted** 219:4
298:4 350:6
**potential** 40:22
101:3 238:10
268:5 269:14
281:10 293:11
294:3 340:8
362:23 371:19
372:8 373:6,12
386:4 397:25

398:12
**potentially**
226:8 316:22
**pounds** 261:19
411:3
**prabhakar**
57:15 105:3
163:18 169:2
182:16 191:13
335:17
**practice** 90:6
396:3
**practices**
107:14 190:7
334:14
**pre** 302:20
**preparation**
20:8,15
**prepare** 17:25
22:10 295:8
357:12 432:8
**prepared** 17:7
20:6,12,17
21:23 22:5
84:3,3 223:13
274:18 300:24
301:7 354:2,6
354:8 363:12
432:6
**prepares** 406:9
**preparing**
143:24 144:3
**presence** 434:6

**present** 2:18
18:16 330:16
330:19
**presentation**
250:2,11
278:12 293:6
294:9 295:15
296:2 297:7
346:14
**presented**
135:9 279:2
**preservation**
76:21
**preserve** 76:25
216:16,23
217:7,10
**preserved**
217:6
**president** 9:16
132:5 143:2
151:3,11,14
157:17 169:12
180:9 286:21
287:4 316:2
396:15 401:8
401:13
**press** 172:7
173:9
**presumably**
380:2
**pretty** 20:21
62:15 74:16
134:24 140:16
272:10

**previously**
211:12 262:17
328:23 354:4
397:20
**price** 132:19
240:8 242:6,12
281:4,17
310:25 345:22
347:12,13,15
348:2,7,8,8,10
348:12 349:10
349:11 355:18
**prices** 348:17
354:22 355:12
**pricing** 257:17
257:24 258:6,7
348:20 354:19
354:20 355:9
**primarily**
132:14 163:11
167:18 168:5
226:23 331:6
**primary** 100:5
144:5 357:16
**prime** 272:23
**primerica**
15:14
**principal**
138:18 148:10
161:25 162:4
179:14 199:17
305:14 359:17
360:8 397:10
440:5

**[print - proposed]**                                                    Page 74

**print**  90:22,25
  91:2 244:8
  303:22
**printout**  65:3
  102:18 106:2
  196:9 292:5
  445:14,16,17
  446:5
**prior**  12:9,11
  35:24 78:9
  93:16 130:17
  161:22 166:2
  166:13 168:18
  171:25 183:4
  197:17 198:15
  207:3 235:4
  257:8 283:12
  330:20,24
  351:11 377:6,9
  377:20 378:3
  378:15 384:6
  396:4 397:2
  398:20 439:7
  439:19
**priority**  43:9
**privacy**  342:10
  375:22
**private**  4:7
  14:7,9 89:19
  89:20,25
  295:20 296:5
  342:8 375:3,5
  379:8,10,17
  386:17

**privileged**  7:13
**probably**  56:10
  69:16 74:9
  86:8 93:13
  112:8 114:22
  141:23 151:19
  176:25 198:12
  203:21 276:21
  314:22 349:9
  372:21 407:23
  408:5,6 428:13
**problem**  240:5
  264:11 328:13
  328:13 331:10
  332:3 356:4
  359:19
**problematic**
  82:20
**problems**
  411:20
**procedure**
  272:3,6,14,15
**procedures**
  277:7,16
**proceed**  19:11
  141:6 268:8
  269:19
**proceeding**
  5:10
**proceeds**  135:3
  137:10 168:14
  171:4,8 174:20
  389:21 390:2
  390:17 396:19

  396:22
**process**  70:17
  78:2,13 83:5
  91:9 93:21
  169:11,14
  199:14 233:2
  252:7 264:10
  264:21 265:4
  291:18 315:4
  320:19 327:10
  359:14 371:23
  383:11 399:17
  431:2,6,12
**processed**
  230:25
**processing**
  231:10,21
**produce**  70:15
  71:23 377:4
  378:17 429:2,3
**produced**  8:7
  78:10,16 92:5
  161:14 167:3
  204:7 205:9
  359:8,9 373:18
  374:13,18
  377:15
**producing**  8:5
**production**
  101:12
**professional**
  1:18 11:22
  12:9

**profile**  249:18
**profit**  137:23
  171:7 179:14
  259:19 280:2
  280:25 281:6
  281:21,25
  282:4
**profitable**
  179:7 180:12
  183:25 184:21
  194:4,9,20
**profited**  174:20
**profits**  145:10
  171:8 187:20
  199:17 254:10
  272:25 275:17
**program**
  399:22
**prohibited**
  62:17 414:4
**projected**
  419:15,16
**projection**
  280:6,17
**promptly**
  282:23
**proper**  346:19
**property**  88:14
**proposal**  139:7
**proposed**
  139:23 142:9
  179:18 228:25
  293:22

**proposes** 140:23
**proposing** 139:4,4 141:3 226:11 227:4 257:3 348:21
**protect** 181:16
**proton** 80:18
**protonmail.c...** 80:11
**provide** 32:13 53:15 82:25 84:21 94:7,12 94:16 123:11 203:3 256:20 257:17 262:10 262:24 263:3 284:23 291:10 350:5 358:21 379:2 389:10 390:11,19 439:9,15
**provided** 44:15 51:15,18,21,22 60:10 70:24 71:11,19 74:10 77:23 85:4,8 94:14 141:16 153:22 157:11 210:6 285:20 345:20 355:12 357:8
**provider** 355:3 355:10

**providers** 354:20
**provides** 32:4,6 53:11 58:15 104:14 345:15
**providing** 55:19 233:8 236:4 379:3
**provision** 216:23
**provisions** 123:21 367:10
**prudent** 253:25
**pst** 77:23
**psychology** 48:25
**public** 1:19 3:16 6:15 14:19 65:25 67:21 68:4 172:8 195:21 239:18 254:22 254:22 295:19 296:4 372:12 372:19 373:3 393:18,20,22 393:25 395:16 395:22 399:5 420:14 449:6 451:21
**publicize** 298:15
**publicizing** 299:4

**publish** 166:19 166:19 199:5 218:17
**published** 103:17 198:22 203:8 379:16
**publishes** 219:17
**publishing** 210:4 219:21
**pull** 382:14,22 400:22 431:13
**pulled** 106:3 432:11
**purchase** 132:16 133:2 133:13 135:20 137:9 148:3,4 152:21 153:10 157:21 166:3,4 168:19,21 176:9 178:15 180:16,21 187:15,18 188:23 189:19 190:18 193:16 195:17 196:20 196:21 210:19 218:9,12,24 227:6 242:2 247:14 281:3 314:11 339:18 339:24 350:2 387:13 388:4

396:4 437:24 438:12,16
**purchased** 45:2 158:9,21,22 161:25 162:3 170:22 175:5 176:11 177:9 187:3,7 205:23 211:24 214:24 214:25 247:12 262:21 281:10 350:9,11 355:15 387:15 397:12 438:21 438:25
**purchases** 178:19 192:3 193:8 210:15 210:23 281:11 388:22 405:9
**purchasing** 135:11 156:13 164:18 166:14 166:24 197:13 211:22 219:12 220:12 221:7 226:21
**purely** 136:16 150:4 282:5
**purpose** 117:9 118:10 197:3 209:25 211:17 272:24 324:13

**purposes** 52:8 70:20 71:13 72:2 79:4,9 85:12 87:2 88:18 89:2,10 90:18 91:5,12 96:4 97:17 98:2 133:10 254:14 351:4 436:20 437:17

**pursuant** 334:10

**pursue** 137:24 143:6

**pursuing** 253:6 283:19

**pursuit** 137:24

**push** 327:6

**put** 30:23 33:11 68:23 91:2 117:25 133:17 133:24 141:19 141:23 142:3 143:11 147:24 148:21 149:21 166:19 183:18 183:18,20,21 183:23 184:6 185:23 190:9 195:2 199:16 211:14 240:24 245:23 248:14 252:11 289:9 291:17 306:21

306:25 315:6 352:3,3 431:4 431:8,14

**putting** 139:6 180:6 194:16 199:7 209:20 237:25 399:4 410:7

**q**

**quantity** 254:2 281:5

**quarter** 127:9 192:21 325:24 379:5 408:17 409:9 415:17 416:8 428:13 428:14

**quarterly** 11:4 192:8,14,18 328:24 378:25

**question** 3:12 7:7,11 8:20 27:24 33:14 39:5 63:22 75:25 83:14 84:19 97:14 103:10 121:23 164:3 173:2 176:4 192:6 201:24 215:7 217:5 223:5 226:3 236:7 237:21 245:19

245:21 246:17 246:25 256:12 262:2 268:19 271:15 297:24 298:2 300:23 325:13 335:23 336:10,15 367:6 372:7 373:3 384:9 388:20 390:16 395:19 403:5 410:21 411:24 421:16

**question's** 161:11

**questions** 6:23 7:2,4 148:19 148:19 198:21 199:6,8 272:12 321:18 322:7 391:12 392:3 433:25 439:5 439:18 440:10 443:20

**quick** 390:24 439:5,18

**quickly** 410:13 441:16

**quite** 156:21 183:11 184:20 393:13

**quote** 328:25 328:25 414:25

**quoted** 349:11 354:22

**quoting** 347:13

**r**

**r** 2:2 449:2 450:3,3

**rails** 263:9

**raise** 364:16

**raised** 151:6 335:22 336:14

**raising** 361:25

**raiti** 31:10,15 31:16,17,24,25 32:4,6,8,12,16 32:20 33:6,9 33:15,21,24 34:3,6,9 35:2 35:23 72:7 262:9 315:19 316:16

**range** 104:15 242:13

**ranging** 236:25

**rapid** 252:7

**rapidly** 116:7 178:25 180:4

**rate** 169:21 285:9

**rated** 147:2

**rates** 169:22 170:12,23 396:17,17

**rating** 139:17 146:24 150:20 150:23 356:20

**ratings** 140:18 140:20 195:22

**ray** 304:18

**raymond** 212:8 272:22

**reach** 208:24

**reached** 307:18 321:12

**reaching** 296:11

**read** 25:21 31:12 79:25 113:3,19 116:21 152:11 160:4 161:9,17 163:3,4,20,24 199:5 204:12 205:17 209:9 211:6 272:8 278:19 283:5 290:19,24 295:10 296:14 300:20 302:25 317:18 335:11 337:6 345:12 364:12 414:24 435:10 436:18 451:5

**reads** 139:8 386:6 418:20 435:22 436:14

**ready** 308:6

**reality** 343:20

**realized** 181:3 279:19

**really** 40:9 53:13,17,19 88:14 151:6 155:11 201:9 220:21 227:11 227:13 247:2 275:18 277:17 280:9,15 381:23 410:18 434:11

**realtime** 1:18 384:2

**reason** 25:8 27:16 47:4 82:6 103:19 106:14 117:20 118:13 170:16 195:24 259:25 356:21 403:12 403:13 433:8 442:13,22 450:6,9,12,15 450:18,21

**reasonable** 190:10

**reasonably** 219:20

**reasons** 297:9 325:16 342:10 426:8,15

**recall** 14:3 52:22 111:8 119:25 128:6,7 128:8 131:19 139:20 179:16 185:21 187:22 188:8 191:17 202:10,18 261:16 263:12 265:2 291:21 314:18 315:14 318:4 321:17 321:21 338:10 338:12,13 356:5,18 400:18 430:22 434:3

**receivable** 360:24 361:9 362:22 363:20

**receive** 28:9 54:10 86:2 87:6,10 290:17 404:24,25 405:3 411:2 417:3

**received** 26:25 171:6 180:8 225:19 227:19 234:8,19 335:16 376:21

**receives** 192:6 302:10 332:10

**receiving** 280:9 287:18 362:2

**recent** 346:9,11

**recently** 319:7

**recess** 19:21 70:6 125:22 186:17 224:20 270:10 322:22 333:8 369:7 391:5,19 443:14

**recipients** 337:21

**recognition** 362:22

**recognize** 102:22,24,25 200:9,11 360:2

**recognized** 171:24

**recollect** 347:14

**recollection** 418:4 441:6

**recommendat...** 128:2 131:21 132:23,25 133:12 135:10 180:8

**recommendat...** 131:24 135:19

**recommended** 132:10 330:2 330:10

**record** 4:3,11
5:14 19:16,18
19:23 70:3,8
125:17,19,24
126:13 163:5
186:14,19
200:2 213:23
224:17,22
237:25 270:7
270:12 322:19
322:24 333:3,5
333:10 335:16
368:15 369:4,9
387:2 390:24
391:2,7,14,16
391:21 419:17
443:11,16,23
**recorded** 4:13
241:9 276:13
343:25 350:2
**recording** 4:9
**records** 97:12
97:17 98:9
119:20 319:16
378:2 384:5
**recover** 75:23
**recovered**
390:3
**recovery**
363:21 390:17
**redacted**
375:21 385:15
385:17

**redaction**
375:17 376:6
**redemption**
360:22
**refer** 7:21
17:19 115:25
133:21 139:16
140:17 163:15
251:25 309:4
**reference**
201:13 205:18
210:24 233:12
249:17 269:13
276:17 311:13
311:23 339:23
350:4
**referenced**
65:14 152:8,15
153:18 297:20
308:9
**references**
341:5
**referencing**
308:25 336:8
**referral** 8:24
**referrals** 412:5
**referred** 9:3
16:9 20:24
30:18 64:21
79:11 102:13
105:20 110:13
125:4 143:12
151:21 159:4,7
173:25 196:2

207:11 212:9
217:13 221:9
222:10 224:25
228:12 233:17
243:18 254:24
263:21 270:18
275:10 276:21
277:19 286:15
290:9 291:24
299:24 301:12
308:12 316:25
323:3 327:15
332:16 334:20
336:17 339:7
340:18 345:2
348:24 353:10
357:20 369:12
374:9 405:16
412:10 434:24
440:13
**referring** 34:23
67:7,8 79:2
101:16 107:25
114:22 115:12
165:23 222:14
223:2 231:10
232:5 238:8
240:12 281:13
288:23 289:6
289:21 305:5
321:22 336:7
**refers** 17:10,15
74:18 112:24
114:10 116:18

133:15,22
146:18 168:4
193:12 206:15
261:20 269:16
282:15 323:21
365:22
**reflect** 407:3
**reflected**
246:23 402:5
**reflecting**
406:6
**reflects** 264:12
**refrain** 158:7
**refresh** 418:3
441:6
**refused** 426:13
**regarding**
73:24 103:13
172:14 193:7
213:14 425:14
**regardless**
109:21 377:24
382:23
**region** 40:7
**registered** 1:17
44:22
**regularly**
334:12 406:19
**regulated**
97:10 104:2
107:7 108:2
330:7,12
331:14 332:6
333:25 394:24

| | | | |
|---|---|---|---|
| 394:25 395:14 395:22 | 432:24 | 370:3,10,16,21 | 238:7,17,21 |
| **regulates** 97:18 | **regulator's** 97:21 191:8 | 371:7,11 | 239:2 253:3 |
| **regulation** 98:4 | 316:19 427:9 | 382:20 386:22 | 257:12 269:12 |
| 104:4 327:21 | **regulators** 92:2 | 390:16 426:8 | 283:15 332:7 |
| **regulations** | 98:2,9 190:20 | 426:15 433:5 | 397:22 398:13 |
| 190:5 415:11 | 193:6 316:21 | 449:13 | **relative** 169:21 |
| 425:14 | 328:18 336:10 | **relating** 108:8 | 170:11 |
| **regulator** 97:2 | 336:14 375:16 | 388:17 | **releases** 172:8 |
| 97:4 104:5 | 378:25 382:16 | **relations** | 173:9 |
| 108:3 189:25 | **regulatory** 97:5 | 252:24 266:2 | **relevant** 95:2 |
| 190:2,19,25 | 97:22 98:12,24 | 268:23,24 | **reliable** 282:24 |
| 191:7,8,22 | 99:8 107:11 | **relationship** | 283:9 |
| 192:3,6,14 | 149:25 409:11 | 31:19 33:8,20 | **reluctant** |
| 193:3 223:7,11 | **reimbursement** | 44:11 51:7 | 298:14 |
| 223:17 308:23 | 229:4,14 | 68:25 105:2 | **remain** 136:17 |
| 309:3,20 | **reimburseme...** | 211:20 253:14 | 136:21 251:15 |
| 314:22 316:13 | 229:2 | 254:7,12 | **remained** 343:9 |
| 316:14 328:24 | **relate** 324:5 | 256:25 257:8 | **remains** 297:2 |
| 329:8,11 | 433:17 | 259:13,17,22 | **remember** 73:5 |
| 330:11 331:9 | **related** 5:6 8:4 | 261:14,15,18 | 80:17 109:17 |
| 333:17 335:22 | 87:18,21 88:13 | 262:20 267:7 | 109:19 144:25 |
| 377:2 382:19 | 95:24 135:11 | 267:20 269:9 | 182:18 185:22 |
| 382:21,24 | 135:20 138:6 | 269:24 284:11 | 187:25 188:9 |
| 383:7,16,16 | 138:23,25 | 302:19,21 | 201:19 208:9 |
| 386:20,25 | 145:6 188:17 | 307:3 316:24 | 266:17 291:23 |
| 394:3 395:2,5 | 194:12 195:17 | 319:21,25 | 313:15 315:11 |
| 401:3 403:17 | 216:17,25 | 320:3 380:13 | 325:11 327:3 |
| 403:19 404:17 | 230:24 240:16 | 398:15 411:19 | **remit** 417:3 |
| 404:20,23 | 253:4 266:20 | 416:7 439:6 | **remittance** |
| 426:20,24 | 309:17 323:22 | **relationships** | 258:22 260:4 |
| 427:13,22 | 326:4 362:24 | 49:23 50:5,9 | **remittances** |
| 428:20,23,25 | 366:4 367:2,10 | 51:3 104:12,20 | 332:5 |
| 429:3,5,7,10,13 | 367:20 368:4 | 105:5 156:15 | **remitter** 259:2 |
| | | 236:24 237:6 | 260:12 |

**remote** 268:5
**remotely** 10:24
  10:25
**renganathan**
  265:13
**rep** 208:25
  231:4 233:13
**repaid** 285:21
  325:21 368:13
  389:6
**repay** 286:4
  323:25
**repayment**
  323:22 325:5
  367:25
**repeat** 155:23
  199:14 283:22
**repeated**
  172:13
**repeatedly**
  172:6
**repeating**
  155:23 280:16
**rephrase** 37:15
  71:20 99:13
  191:25
**reply** 219:7
  278:15
**report** 31:5
  123:3 126:16
  207:16 212:14
  214:2 217:18
  221:17 225:7
  228:17 233:23

243:23 264:2
277:24 301:17
323:8 327:23
328:23 329:8
329:11 330:20
330:24 332:23
333:18 336:5
340:23 353:23
358:19 361:23
377:2 403:20
404:4 445:13
445:19 446:7,8
446:9,10,11,12
446:13,14,16
446:18,23
447:4,5,6,9
**reported**
  378:24
**reporter** 1:18
  1:19 5:3 6:11
  6:25 7:5 374:7
  449:6
**reporting** 13:9
  328:2 329:2
  375:15 379:4
  382:18 395:15
  395:21
**reports** 101:2
  123:12 378:7,7
**represent** 5:4
  65:2 92:4
  102:19 105:25
  196:8 226:18
  336:3 375:20

376:19 377:3
378:16
**representation**
  36:14
**representative**
  276:11,18
**represented**
  171:19 175:11
  175:18,25
  177:21,24
  335:19
**representing**
  5:18 6:8,21
  359:5
**represents**
  352:11
**republic** 1:7
  4:17 5:19
  213:14,24
  244:23 291:8
  450:1 451:1
**request** 70:17
  251:24 252:2
  266:19 274:7
  426:2,4,14,25
  427:9
**requested**
  111:12 337:14
  357:9 427:4,6
  439:16
**requesting**
  332:4
**requests** 70:13
  70:16 71:14

72:9
**require** 61:12
  85:24 259:3
  401:3 403:17
  403:19
**required** 15:8
  20:14 97:11,25
  98:8,16,19
  100:25 265:4
  277:4 341:6
  346:13 451:14
**requirement**
  98:25 404:3,7
  404:10 425:7
**requirements**
  97:21,22 98:13
  99:8,9 139:13
  149:25 189:15
  425:15,19
**requires**
  264:10
**requiring**
  98:19
**research** 186:8
**resend** 202:6
  202:23 203:10
**reserve** 1:4
  4:16 6:3 7:18
  7:22 8:5 10:3
  12:3 14:25
  16:15 21:10,11
  22:13,18 30:5
  32:2,7,21,25
  33:5,7,19

34:16,23 35:3
35:5 49:23
53:5,9,22 55:8
56:3 65:4,16
65:18,24 66:2
66:7 67:8,10
67:11,15,24
68:2,13 73:3
89:18 104:10
104:13 108:12
127:4 132:3
179:8 223:6
236:14 250:22
251:13 262:19
267:2 271:23
274:22 283:23
285:3 287:23
289:22 291:6
291:15,19,20
295:18 310:17
344:15,16
358:16 359:12
363:13 393:17
410:14 411:18
412:15 428:8
435:24 436:12
441:4 450:1
451:1
**reserved** 3:12
**residence** 60:21
61:23
**resolution**
115:9 163:10
167:18 278:6

278:10,18,22
**resolve** 285:18
326:24
**resolved**
284:14,22
326:8,10 327:5
327:5 331:18
413:21
**resources**
363:22
**respect** 20:13
74:5,6 158:4
257:24 268:16
397:5 421:3
422:3 423:25
**respective** 3:6
163:8 164:6,12
**respectively**
370:12
**respond** 7:3
266:25 350:20
429:2
**responds**
239:10
**response** 70:16
163:9 164:7
167:16 214:8
321:8 332:21
333:17 334:6
**responses**
159:13,17
160:22 161:2
441:19 442:2
445:23 446:4

**responsibilities**
8:2 13:6
**responsibility**
100:6 144:6
155:7,9 357:11
357:15,17
**responsible** 8:3
102:2,10
119:19
**responsive** 72:8
72:12
**rest** 387:16
**restrictions**
90:11 241:21
**result** 66:17
194:2 363:25
**resulted** 238:21
**results** 362:25
**resume** 9:2
**retain** 430:10
**retained** 76:8
77:6 444:3
**retaining** 77:10
77:13,17
**retention** 73:24
74:2,15 96:6
98:11 99:6
101:12 430:2,4
**returned**
137:22 254:16
**returns** 156:2
272:25
**reuters** 347:15
348:5

**review** 223:13
278:25 323:21
441:25
**reviewed** 18:3
53:7 429:12
441:22 442:7
**rhetorical**
218:22 236:9
**right** 11:10
21:7 24:3,7,21
25:19 27:21
28:6,15,21
31:11 36:3
37:5,9,20 38:6
39:13 41:22
46:17 54:25
55:16,21,25
56:12 62:23
70:13 72:16
85:5 87:3,6
93:18 99:18
113:2 118:17
121:12 124:10
129:17,25
137:18 142:2
143:21 144:16
144:20 145:19
145:23 147:6
150:25 153:25
154:8,22
157:22 162:21
164:19,23
171:15,21
173:11,22

174:11,15
177:5,11
179:22 181:21
184:11,25
186:11 187:5
188:7 191:8
192:24 196:22
197:14 200:23
204:19,23
205:16 207:24
219:8 220:3
226:17 227:13
229:2,6,17,20
230:9 232:24
233:25 236:9
237:12,18
238:17 239:21
244:9 246:23
248:7,22
252:16 254:15
254:20 256:20
261:3 263:10
279:7,8 280:4
289:25 296:6
305:17,19,23
308:23 316:2,6
318:15 326:15
328:3,19
329:20 330:21
330:25 331:10
343:11 348:22
352:15,20
353:23 355:22
356:16 357:4

360:4 361:5,9
365:12,24
368:22 370:18
372:3 379:8,24
380:4,10
382:16 386:17
386:20 387:16
387:20 388:11
393:15 399:7
438:24 441:12
**rights** 439:2
**rigorous** 107:7
107:11
**rinse** 155:22
199:14 283:21
**risk** 102:12
139:11,17,18
189:13 194:12
195:16,20
328:7,10,25
329:7,10
**risky** 396:12
**robinson**
257:15
**robust** 411:9
**rock** 372:18
**rocky** 62:15
**rodriguez**
349:16,24
**role** 45:8 50:22
53:2,13 54:4
58:8 59:9,15
69:5 70:19
91:15 100:14

100:19,23
105:16 143:23
144:2 235:21
238:15 299:17
406:12 428:10
428:12 430:21
434:11
**roles** 32:9
53:12 57:23
163:8 164:7,12
268:22
**rolled** 174:19
174:23 179:14
396:20
**roosevelt**
163:19
**rough** 86:5,6
**roughly** 18:11
105:12 130:13
177:3 198:6
206:8 216:12
374:17 407:13
407:21 409:20
410:8 424:7
429:19
**row** 329:24
385:25 387:7,9
**rowe** 310:25
**rules** 6:24
146:3,11,13
190:12
**run** 41:17
53:10,22 56:7
283:4

**running** 53:9
55:21 380:20
**rupee** 308:3
**rupees** 302:2
302:18 303:13
303:21,22,24
304:3 307:10

**s**

**s** 2:2 3:3,3
445:8 450:3
**sachs** 12:13
**safe** 108:25
109:6,14,24
110:5
**safety** 103:4,13
103:23 108:9
108:15
**saint** 9:23 49:9
49:15 97:2
354:8
**salary** 236:12
236:13
**sale** 366:24
367:8
**sales** 307:4
**sam** 265:15,22
265:24,24
266:3
**sampath** 266:6
266:11,25
**san** 392:7
**sanctioned**
411:11,12

**[sat - second]**

| | | | |
|---|---|---|---|
| **sat** 326:20 | 261:10 264:24 | 171:24 188:15 | 363:6,10 372:5 |
| **satisfied** 303:19 | 296:10 299:9 | 200:6 202:4,16 | 375:24 376:15 |
| 433:14 | 299:10 305:19 | 202:22 203:9 | 417:24 440:18 |
| **satisfy** 317:23 | 313:22 318:23 | 203:17 204:6 | **scanned** 78:3 |
| 364:16 425:25 | 328:14 348:10 | 204:18,19 | 167:11,11 |
| 426:4,14 | 359:10,24 | 205:8 208:2,17 | **scenario** 302:3 |
| **satisfying** | 360:6,7 362:6 | 208:18,23 | 302:9,15 |
| 355:21 | 364:25 385:23 | 221:3 222:2,25 | **scenarios** |
| **save** 89:23 90:2 | 386:11 433:10 | 224:5 227:2,19 | 307:21 |
| **saved** 90:17 | **says** 22:17 25:5 | 232:11 237:5 | **scheduled** |
| 92:16 314:3 | 26:6 42:23 | 239:10 240:3 | 279:21 |
| 379:16 | 43:20 47:22 | 244:23 245:6 | **school** 48:24 |
| **savings** 416:25 | 48:3,21 49:8 | 267:8 272:20 | **science** 48:23 |
| 417:6 | 49:19,22 56:16 | 273:8,19 274:5 | **scope** 115:8 |
| **saw** 52:3 | 58:7 59:6,6 | 274:24 276:4 | **screen** 374:13 |
| 145:22 253:11 | 66:22 67:5 | 278:24 279:17 | 375:20 385:14 |
| 311:17,18 | 84:5 98:13 | 281:17,20 | 419:16 |
| 389:4 | 103:11 104:9 | 282:22 284:23 | **scroll** 385:23 |
| **saying** 32:22 | 106:7,13 107:2 | 285:19 293:3 | 385:25 |
| 58:17 98:3 | 107:6 108:7 | 294:25 295:15 | **se** 137:6 |
| 104:23 109:4 | 109:4,4,21 | 295:17 296:3 | **sealing** 3:7 |
| 114:12 117:24 | 113:20 114:10 | 296:19,24 | **search** 91:4,9 |
| 138:20 139:7 | 114:16 115:5 | 297:6 304:24 | 93:15,20 |
| 141:12 150:6 | 116:24 117:19 | 313:4,20 | 372:22 |
| 150:17 160:12 | 118:4 123:21 | 318:12 325:9 | **searched** 93:20 |
| 170:19 175:15 | 131:13 136:3 | 329:25 335:15 | 93:21,22 |
| 187:19 196:24 | 138:4 139:11 | 337:21 338:17 | **searching** 91:8 |
| 198:17 199:2 | 139:23 146:17 | 340:4 341:19 | 94:20,23 |
| 199:25 203:15 | 146:21 147:18 | 343:21,24 | **sebastian** 69:15 |
| 209:6 211:8 | 148:23 149:9 | 347:24 348:6,9 | **sec** 44:19 |
| 220:23 222:17 | 150:14 152:18 | 348:11,14 | **second** 22:21 |
| 222:22 226:7 | 153:10 161:21 | 349:7 354:17 | 27:25 36:4 |
| 232:17 242:24 | 162:10 164:4 | 356:12 358:13 | 37:10 47:17 |
| 247:3 249:2,5 | 167:17 169:18 | 360:19 362:17 | 48:21 49:21 |

| | | | |
|---|---|---|---|
| 113:18 116:20 | 435:22 | 115:10 116:19 | 234:16 237:3 |
| 123:19 125:17 | **sector** 264:13 | 117:7 118:8 | 239:7,12 |
| 146:16 153:9 | **secure** 133:24 | 124:2,6 126:19 | 240:10 241:16 |
| 160:9 163:3,25 | 154:16 184:14 | 127:13,18 | 244:10,19 |
| 183:10 205:4 | **securities** 133:5 | 128:11 130:10 | 245:2,10,20 |
| 208:4 218:6 | 144:11,15 | 131:13 132:21 | 249:5,16 250:9 |
| 245:3 255:20 | 145:17 180:11 | 133:19 134:6 | 251:3 255:16 |
| 265:10 277:3 | 195:7 300:6 | 136:6,11 138:3 | 255:24 256:7 |
| 279:16 288:20 | 354:14,18,23 | 139:14,25 | 257:21 258:13 |
| 290:18 293:2 | 438:16 | 142:13 144:10 | 258:19 259:6 |
| 300:21 301:22 | **security** 145:8 | 147:3,16 152:5 | 260:20,24 |
| 308:24 310:15 | 179:13 | 152:21 153:15 | 262:13 264:14 |
| 312:22 313:3 | **see** 16:16,17,23 | 159:18,24 | 265:17,23 |
| 323:21 328:4 | 16:24 17:4,6 | 161:3 162:7,14 | 266:9 267:13 |
| 333:20 334:7 | 17:12,13 21:7 | 162:25 163:13 | 268:11 271:8 |
| 338:21 345:19 | 21:13,14 22:19 | 169:24,25 | 271:25 273:4 |
| 358:13 365:19 | 23:16 24:16,19 | 170:14 172:3 | 273:11 274:11 |
| 390:24 400:24 | 25:19 27:6 | 172:11 178:5 | 275:3 276:15 |
| 405:11 421:8 | 31:6,7 35:19 | 180:5 188:19 | 278:7,13 |
| **secret** 289:21 | 36:11,12,18,24 | 189:11 200:5 | 279:23 282:17 |
| 298:18,20,21 | 38:4,10,11,14 | 202:2,8 204:14 | 283:2,4,11 |
| 299:11 | 38:22 42:9,24 | 205:15,17 | 286:6,24 287:2 |
| **secretary** | 42:25 46:24 | 206:4,6 207:19 | 287:24 288:12 |
| 111:23,25 | 47:19,20 48:6 | 207:23 208:5 | 290:21 291:12 |
| 112:4,6,10 | 48:7 49:2,3,11 | 208:18 209:21 | 293:8 294:17 |
| **section** 123:20 | 49:12,22 50:3 | 210:12 213:3 | 294:23 295:6 |
| 136:2 144:10 | 50:4 65:8 | 214:3,7,14 | 295:21 296:19 |
| 271:25 274:4 | 79:19 80:9,11 | 215:10,19 | 297:4,15 300:9 |
| 358:19 360:18 | 81:7 85:23 | 217:21 218:2,5 | 300:14 302:4 |
| 362:17 363:5 | 90:10 103:2 | 218:6 219:5 | 304:13 305:14 |
| 365:17 368:4 | 104:17 106:6 | 220:8 221:19 | 306:17 308:19 |
| 370:3,6 379:8 | 107:5,17 | 221:23 222:8 | 308:24,25 |
| 379:9,12,18 | 108:17 110:21 | 223:21 225:21 | 309:2,5,9,17 |
| 386:16 435:8 | 112:21 114:3 | 228:19 231:6 | 311:2,8 312:12 |

312:24 317:9
317:17 318:2
321:15 323:10
323:13,16
324:2 326:23
327:23 329:23
330:8,17
332:24 333:24
334:7 335:4,9
336:25 337:11
337:17 338:3,5
339:5,16
340:25 341:3,9
341:14,22
342:12,24
344:4 345:9,17
345:24 346:16
349:20 350:4
350:14 351:5
353:18 354:24
358:4,8,11,24
361:2 363:3,5
365:20 367:20
367:24 368:20
369:21 370:2,6
370:13 372:20
385:24 387:7
387:16 394:12
405:4 406:3
407:5 412:21
419:22 427:22
427:25 428:3
435:4,25
440:20,24

**seeing** 178:3
245:4 283:14
338:21
**seek** 99:14
178:12 181:20
398:12
**seeking** 272:24
416:10
**seemingly**
296:20
**seems** 22:2
234:23
**seen** 16:18
21:15 73:20
159:20 275:20
292:9 300:11
300:15,17
**select** 85:20,21
**selected** 355:6
355:9
**sell** 39:16,19
258:4 319:22
320:5 324:16
324:22 326:15
349:6,8,9
**seller** 339:22
340:5,8,10
348:15
**selling** 324:23
324:25 355:13
365:22 366:2
**send** 79:24 80:7
88:22 127:11
203:17 210:2

228:24 257:4
287:4,10,14
310:5 339:19
428:22 429:5,8
433:6,6
**sender** 337:20
**sending** 127:21
204:3 256:5
**sends** 278:5
304:18
**senior** 253:22
274:8,13
297:13 316:2
330:6 335:21
335:24 434:9
434:12
**sense** 86:6
197:8 305:13
344:22
**sensitive** 4:6
299:3,10
**sent** 76:21
191:16 192:18
192:19,25
193:5 203:12
203:24,25
204:4 210:3
231:18 232:17
258:23 260:4
297:7 301:5
310:2 316:4
376:12 382:15
382:20,24
383:7,15

386:19,21,22
386:24 406:19
**sentence** 48:2
104:9 152:19
167:15 169:17
170:8 227:18
256:16 282:21
283:5 288:9,19
289:11,17
291:4 295:15
304:23 310:15
311:4 313:3
319:5 334:8
335:14 360:19
436:14
**separate** 115:6
115:17 153:7
344:10 416:4
416:10,13
437:4
**separately**
240:3
**september**
161:24 162:3
192:22,25
193:5 212:7
292:6 295:5
377:18,21
**series** 15:8
126:17 356:4
**serious** 393:6
**seriously** 55:24
393:6 414:10

**[serve - sign]**                                                          Page 86

serve  40:6 261:4 411:7 412:3 428:10 436:8

served  33:22 70:12 428:11 442:3

serves  410:15

service  45:19 103:6 106:11 116:10 250:19 262:23 302:7 354:19 355:2 412:2

services  32:5,7 44:15 97:5 104:15 259:18 259:25 262:18 263:4 268:25 327:20

servicing 184:11

serving  312:10 411:13

set  29:11,14,20 159:13 160:15 178:9 187:24 232:3 272:5

sets  152:19

settle  308:2 363:22

settlement 302:2,9,15 307:21

settles  302:19

seven  8:10 18:14 131:18 177:6 338:24

several  79:17 146:23 182:14 276:6 293:4 315:17

share  223:10 223:11 314:3 432:8

shared  18:25 89:14 91:17 120:3 178:20 281:16 342:6 414:11 432:3,5

shareholder 39:22 40:16 53:6 54:12 55:7 114:8 133:16,23 147:12 149:16 152:7 153:11 153:13 230:2 276:11,18 356:23 357:7,9 393:23,25 394:9

shareholder's 394:9

shareholders 393:21,23 394:2

shares  56:5 266:6 319:22 320:5,18 348:12

sharing  97:18 198:19 278:17

shearer  57:19 126:18 127:2,3 127:22 130:8 130:13,18,21 165:19,25 273:23

sheet  177:22 275:21 353:5

shell  366:17

ship  91:3

shocked  317:21

short  19:21 31:4 70:6 126:15 186:17 207:16 212:14 217:18 221:17 224:20 225:6 228:17 233:22 243:23 264:2 270:5,10,22 277:24 301:17 319:10 320:4 322:17,22 323:8 325:2 327:11 333:8 340:23 369:2,7 391:5,19 443:14

shorthand 449:5

shortly  411:25

show  260:8 355:14 376:4 378:8 419:23 432:6 433:9 434:17

showed  405:8 423:19

showing  100:16 319:12 374:18 375:22,25 377:5,8 378:2

shown  46:2 400:20 405:6

shows  22:22 37:4,17,22 38:2 45:15 130:7 131:7 144:13 192:11 205:22 206:3 297:11 337:20 354:13 355:16

shrinks  244:11

shrug  7:4

shy  407:17

side  23:17 41:5 42:5 68:24 69:13 343:19

sigfredo  79:17

sign  276:23 280:14 318:17 318:17 423:18

435:19

**signal** 89:5
120:19,22

**signatories**
124:9

**signature** 124:5
124:25 412:21
427:21 449:17

**signed** 3:15,17
160:12 276:10

**signer** 413:3

**significance**
358:17

**significant**
175:11,18,25
305:25 306:11
331:15 334:2
346:11 347:21
365:18 406:6

**signing** 287:16
289:7 359:3
429:15

**signs** 287:20
343:22 423:23

**similar** 81:13
179:20 266:6
297:8 354:22
357:6 378:2,17
382:22 394:17
394:23 395:15
395:21 406:4

**simple** 103:3
108:10 285:9
349:4 372:22

**simply** 433:9

**singer** 290:15

**single** 53:18
54:11 55:7
71:15 85:21
368:21,23
405:2,3

**sir** 74:11,22
85:6 99:5
104:24 163:18
335:2

**sit** 253:15

**site** 65:3 102:18
102:20 103:18
106:2 109:22
299:21 304:14

**sites** 313:25
314:4,13,19

**sitting** 241:15
424:7

**six** 13:24
166:17 197:20
220:19 223:13
223:16 338:24
409:20

**sixth** 193:12

**sizable** 177:21

**size** 171:14
183:16 285:15
365:7

**skip** 417:23

**skipping**
436:17

**slandering**
313:9,21
314:15

**slanderous**
314:4

**slide** 445:12

**slightly** 220:6

**small** 235:8
395:12

**smaller** 171:14
171:19 424:2,8
425:4

**smart** 79:7
181:6

**sms** 213:25

**snapshot**
296:20

**snell** 2:19 5:23

**snippet** 353:5

**social** 399:5

**socialist** 1:7
4:17 5:19
291:7 450:1
451:1

**software**
377:13,14,18

**softwares**
89:21

**sold** 45:24
148:4,7 216:10
216:20 318:14
319:2,20
324:23,24
326:22

**sole** 58:6 114:7
114:13

**solicit** 40:22
99:14

**solicitation**
101:15

**solicited** 324:25

**soliciting** 50:22
100:20,23
381:8

**solidify** 254:12

**solutions** 5:5

**somebody**
124:21 157:20
185:21 186:7
270:23 337:23
341:4

**somewhat**
101:7

**sommer** 337:22

**soon** 225:16
256:21

**sophie** 2:7 6:4

**sophisticated**
223:19

**sorry** 96:12
167:21 169:25
185:9 191:5
192:22 193:4
200:12 205:3
212:21 227:8
250:5 281:22
286:14 288:14
310:10 370:25

387:8 405:21 405:24 422:24

**sort** 12:18 134:14 201:21 328:25 349:4 380:19

**sought** 440:6

**sound** 177:4 178:6 200:23

**sounds** 178:8 279:8 280:4

**source** 259:3

**sourced** 105:9

**sourcing** 100:6 105:17

**southern** 1:2 4:19

**sovereign** 17:16 110:10 116:25 132:18 133:18 135:8 138:5,9,11,12 138:13,13 139:24 140:4,7 140:8,10,25 141:21 142:6 142:11,20 144:15,24 145:17 152:20 187:12 188:5 188:16 193:13 279:20 285:20 289:13 310:20 319:14 350:3

350:10,22,23 350:25 387:13

**space** 410:15

**speak** 76:4 77:8 77:12,16 112:2 165:14 198:18 253:25 254:3 254:23 283:22 293:16,18 296:16 299:15 371:25 382:12

**speaking** 7:25 11:13 50:21 77:2 99:10 155:22 158:8 202:25 230:2 256:14 257:6 265:16 272:13 413:20

**speaks** 74:17 103:16 140:7 140:10

**spearheaded** 143:3 151:3

**spearheading** 132:4 155:12 170:21

**specialist** 279:4

**specific** 31:22 50:15 78:24 92:23 119:11 119:25 138:17 315:14 379:7

**specifically** 56:23 97:23 104:23 161:23 178:17 431:9

**specifics** 39:8

**speculate** 26:16 26:19 51:24 63:15 82:2 93:10 103:15 109:10 112:13 114:21 116:3 176:23 203:16

**speculating** 203:24

**speculation** 26:14,22 29:3 36:23 63:10 103:25 105:7 109:8

**spend** 11:8 49:16 50:7 60:22,25 62:2 62:24 63:12,23 63:23

**spends** 49:8,19

**spent** 61:6 62:9 62:12 63:6,17 63:25 64:8,11

**spoke** 76:6 77:6 134:9 198:13 198:17 230:23 327:11

**spoken** 19:2 54:22 292:12

**spot** 161:13 386:6

**spreadsheet** 196:9 202:7,23 203:7,10,12,17 219:4,18 281:15,17 352:22,25 373:17 374:13 375:19,23 379:2 385:5,13 386:15 446:6 447:15

**spreadsheets** 203:4 206:21 374:18,22,25 375:6,10 376:20 377:4,7 377:16,20,22 378:15,18,21 382:14 383:6

**spring** 294:2

**spv** 30:2,12 42:12

**sri** 1:7 4:17 5:19 6:22 17:16 69:21 116:14 132:4,7 132:15,17 133:14,17 134:16 135:7 135:12,21 137:21,25 142:15,23

| | | | |
|---|---|---|---|
| 143:4 144:18 | 264:16 265:4 | 398:22 399:3 | **stanley** 208:24 |
| 144:19 145:8 | 265:19 266:6 | 401:3 427:6 | 209:10,16,23 |
| 154:22 155:13 | 266:14,19 | 450:1 451:1 | 210:7 211:4,21 |
| 155:19,24,24 | 268:9,17 269:8 | **srilan** 350:12 | 211:23,25 |
| 156:14,16,22 | 269:20 275:13 | **st** 104:3 | 225:24 226:17 |
| 157:11 160:3 | 281:21,22,23 | **staff** 113:23 | 226:19 310:23 |
| 161:23 162:5 | 283:16 286:11 | 213:6 214:8 | 320:14,15,24 |
| 162:10,21 | 286:21 287:4 | 313:7 319:6 | 327:6,12 |
| 168:10,11 | 289:12 291:8 | 335:19 | **start** 8:14,17 |
| 169:13,15 | 292:8,20 293:5 | **stage** 276:4 | 19:24 70:9 |
| 170:20 171:9 | 293:11,12,22 | **stake** 268:6 | 125:25 154:21 |
| 171:25 172:5 | 294:4 295:2 | 269:15 | 154:24 156:4 |
| 172:14,19,22 | 297:7 298:5 | **stakeholder** | 159:2 186:20 |
| 173:4 174:3,7 | 302:2,6,11,17 | 113:24 114:5 | 199:7 209:4 |
| 174:17,24 | 302:18 303:9 | 114:10,18 | 224:23 231:21 |
| 179:6,10 181:3 | 303:12,18,20 | **stamp** 427:20 | 233:5 256:5 |
| 181:24 183:11 | 304:7 305:7 | **stamped** | 261:3 270:13 |
| 183:23 184:10 | 307:8 308:6,8 | 405:15 418:16 | 298:2 322:25 |
| 184:21 194:3,9 | 310:19 311:17 | **stance** 397:19 | 333:11 369:10 |
| 194:19 195:4,8 | 319:13 324:17 | **stand** 160:18 | 391:8,22 392:2 |
| 195:21 199:14 | 324:19 328:11 | 375:11,14 | 443:17 |
| 199:20,22 | 328:14 329:2 | **standard** | **started** 8:15 |
| 205:18 213:15 | 345:13 352:2 | 415:19 | 15:24 71:22 |
| 213:24 214:11 | 356:4 359:15 | **standards** | 76:18 132:8 |
| 218:4,9 240:3 | 359:16,18,22 | 107:13,20 | 157:16,20 |
| 244:24 245:22 | 360:13,14 | 108:4 | 173:21 174:10 |
| 246:5,10,20 | 361:5,19 | **standby** 152:20 | 174:18 183:19 |
| 247:12,21 | 362:13 364:24 | **standing** | 197:13 248:8 |
| 248:25 249:10 | 372:15 388:7 | 392:20 395:10 | 324:16,21 |
| 252:16,22 | 388:12 389:8 | 395:11 396:3 | 344:19 357:2 |
| 253:2,8,11 | 396:4,13,14,21 | 427:13 | 376:9 396:15 |
| 254:7,8,19 | 397:3,9,15,18 | **standpoint** | **starts** 283:5 |
| 257:8 261:7,22 | 397:19,22 | 365:4 | **state** 1:19 5:10 |
| 263:6 264:13 | 398:3,15,17,19 | | 5:12 6:15 |

110:7 278:6 282:16 283:24 284:2,25 285:4
**statement** 108:19,21 223:20 296:13 319:11 334:15 355:16 364:4,5 364:11 365:5 405:2,4 417:18
**statements** 8:6 143:19 152:9 152:16 172:8 173:7 192:10 279:2,9 293:20 347:21 353:15 354:2,9 356:16 357:13,18 358:2,15,23 359:4 363:11 363:24 369:19 380:4 418:13 445:21 447:12 447:13,14
**states** 1:2 4:18 334:8 342:3,14 395:16,23
**stating** 226:13 399:3
**statistics** 386:22
**status** 381:16
**stay** 319:25

**stayed** 12:16
**staying** 155:23 159:23 169:18 338:15
**stays** 75:16
**stenographic** 449:11
**step** 223:8 273:7,10,14,16 276:3 435:12
**steps** 216:15 217:10 273:2
**stick** 161:15
**sticking** 148:12
**stipulated** 3:5 3:10,14
**stock** 67:21 68:3
**stood** 407:6
**stop** 72:24 83:25 127:6 139:23 140:24 141:2,9,15 142:9,18 190:15,16 193:12,15,25 231:2 233:4 423:9
**stopped** 189:9
**stops** 332:11
**stored** 74:13,19 88:2,3 89:20 342:7 375:3,9

**stores** 121:15
**storing** 98:14
**strange** 81:22 82:4,5
**strategic** 50:9 51:2 53:8 252:24 261:13 268:23,24
**strategy** 133:4 135:17 145:2 147:25 148:8 155:11 156:13 157:9,16 158:19 179:11 184:3 240:18 241:4 275:12 280:21 283:19
**strength** 103:5
**stresses** 295:19 296:3
**strictly** 107:12
**strike** 82:19 205:4
**strives** 107:20
**strong** 410:22
**structure** 24:13 29:15 35:19 36:10,14 41:20 46:3 438:15
**stuck** 62:18,20 105:18
**stuff** 315:12
**style** 275:12 394:14

**styles** 275:2,6 275:10
**subject** 16:24 107:7,10 160:15 294:18 429:25
**subjects** 16:22 17:8 20:3,5 101:8
**submission** 345:12
**submit** 9:2
**subpoints** 294:21
**subscribed** 451:16
**subscription** 25:19 27:21 66:25
**subsection** 272:20 294:23
**subsequent** 134:25 173:8 247:14 248:23
**subsidiary** 287:22 365:20
**substance** 80:6
**substantial** 363:7
**substantially** 398:17
**substantive** 23:15

subtopics 17:4

subtracting 282:7

successful 48:4 48:9 137:16 156:13 161:22 199:15 257:7 269:7 275:15 275:16

successfully 363:19

sued 385:11

suffered 146:22

sufficient 97:17 358:20 363:22

suing 292:8,20 372:15

summaries 378:3

summary 47:18 204:20,24 205:16 341:8 365:17

summer 12:12

superb 103:4

superuser 124:17,18 125:2

supervise 58:10 210:18

supervised 210:23

supervising 218:23

supervision 327:21

support 51:3 192:10 259:4 368:23

supports 411:14

supposed 83:20

sure 8:19 11:15 19:10 22:14 25:22 31:13 33:13 44:7 64:20 78:19,25 80:24 97:13 106:16 110:6 113:4,5 116:22 117:23 121:22 122:16,20 129:11 131:17 152:12 153:7 160:6 163:4 164:2 169:8 174:8 190:22 191:23 199:25 209:17 211:6 214:22 221:14 247:2,8,10 251:8 255:21 266:2 267:17 272:9 278:20 281:12 282:3 289:6 291:2 297:25 298:16 301:7,24

314:14 317:19 325:15 335:12 336:6 339:4,12 343:14 351:18 375:23 383:3 384:11 422:10 432:5 440:4

surpass 107:14

surprise 73:19 206:12,17 378:20 381:14

surprised 372:25

surrounding 299:2

suspended 184:10

sustain 346:7

swear 6:11

swift 261:4

swiss 411:3

sworn 3:17 6:14 449:8 451:16

system 73:25 74:13,15,20 75:3,8,17 91:20 121:7 250:20 342:9 342:20 344:3 375:13 378:8 378:14 383:25 384:20 387:5 387:24 411:9

systemic 264:11

systems 89:13 96:6

**t**

t 3:3,3 6:13,13 6:13 310:25 445:4,8 449:2 449:2 450:3,3

tab 376:14 387:6

table 247:10

take 4:10 7:5 7:10,13 19:15 27:22 64:16 67:19 69:25 80:3 129:7 133:12 135:6 137:10 139:8 178:4 181:8 182:4 184:19 184:19 197:7 216:15 222:7 224:15 270:5 281:2 321:9 322:17 329:19 355:24 369:2 409:15,25 443:8

taken 4:14 19:21 70:6 125:22 129:10 181:13 186:17

224:20 235:15 270:10 322:22 333:8 369:7 391:5,19 409:21 443:14

**takes** 75:2 414:10

**talk** 18:5 20:12 89:12 295:11 372:18

**talked** 240:17 301:9 314:19

**talking** 17:22 20:3 65:11 68:11 78:20 94:4 101:14 166:9 199:9 208:13 217:4 224:11 226:15 238:14 239:17 260:7,9 267:16 303:4 305:16 305:22 306:4 327:7,8,9 356:8,11 361:4

**talks** 162:19

**target** 66:25 179:20

**team** 61:11 78:22 198:3 202:4 218:3 225:15 268:2 268:14,15 274:19 315:3

322:13

**teams** 321:7

**tech** 385:9

**technically** 386:5

**technology** 48:4,5,10,11 50:2

**tell** 51:5 58:21 59:2 63:10 76:9 80:4 105:7 185:13 185:15,18 186:6 209:20 236:20 237:11 237:15,17,22 248:10 249:5 280:12,15 368:16,19 370:20 371:6 371:19 372:8 373:6,25 377:10 380:9 402:22

**telling** 94:5 219:22 232:22 232:25 236:12 239:19 242:4 245:15,22 246:4,6 268:15 269:2 326:21 380:18

**tells** 265:14 384:2

**temenos** 377:17 384:22 387:4 411:9

**temporary** 342:19 389:4

**ten** 64:16 365:6 380:20 385:3 421:3 423:10 423:17

**tens** 194:23 199:24

**tenure** 104:25

**term** 325:2 339:13 360:23 361:8 362:22 363:20

**terms** 58:19 69:3 91:19 135:11 152:20 334:11 394:16 414:23

**terrible** 297:25

**testified** 6:16 46:15 60:8 85:3 86:25 129:14 158:20 196:17 252:14 343:2 355:25 365:9 392:14 394:4 396:2 399:10,20 400:2,7,15 401:6 402:3 403:16 404:16

413:5,8 415:18 421:2 423:11 426:19 427:11 429:18 430:9 430:20,24 434:2 439:21 442:9

**testify** 17:7 20:6,17 83:20 84:4 295:9

**testifying** 356:18

**testimony** 94:11 158:17 181:23 351:10 356:7 430:13 432:10 439:8 439:20 443:24 451:10

**testing** 201:9 209:4

**thank** 107:4 126:5 205:7 227:10 339:3 391:10 412:6 443:20,21 444:4

**thanks** 213:16 219:8 268:10 271:7,7 341:13

**them's** 200:20

**thing** 209:8 283:21 393:15

**[things - times]** Page 93

**things** 18:14 83:21 87:25 90:2 100:18 173:18 254:21 382:15 386:19

**think** 43:11 57:2,10 62:17 64:11 73:13 78:7 81:22 82:4,5,13 103:15,20 109:13,15 110:4 126:6 129:14 133:6 138:16,18 139:6 140:12 146:18 172:22 175:4 183:7,8 195:19 198:12 199:10 202:3 203:21 205:12 206:18 207:2 208:17 209:18 212:4,21 219:20 231:13 235:3 238:4 289:8 322:5 349:3,5 351:17 356:14 365:9 371:13 373:22 383:5 386:15 410:21

**thinking** 203:19 218:18

220:5,12 221:4 221:4

**thinks** 190:10

**third** 54:14,19 54:22 71:4,5 72:5 100:10,11 103:2 107:5 108:6 131:8 170:8 204:10 205:11 354:19 355:2,6,20 362:15 389:11 389:16,17,23 390:4,13,20

**thornton** 354:7 354:7

**thorough** 192:13

**thought** 109:12 109:17,18 189:8 208:3 212:19 245:16 367:4

**thoughts** 225:16

**thousand** 93:6

**three** 13:15 14:14 76:16 112:8 131:21 134:11 158:4 236:24 238:20 361:20,24 385:16

**thumb** 90:18 91:2,4 92:12 432:3

**tied** 275:23 306:2,12

**tight** 332:9

**till** 241:13

**time** 3:12 4:8 5:11 15:24 16:2 18:15 19:18,23 33:23 47:12 49:8,17 49:19 50:7 52:19,24 60:23 60:25 61:6 62:3,9,11,16,24 63:6,13,18,23 63:23 64:2,9 64:12 70:3,8 71:21 73:15 76:17 80:3 111:5 116:11 118:7 125:19 125:24 130:17 134:21 135:14 135:15 144:23 147:7 156:18 165:22,22,23 169:19,23 170:9,13,23 172:2 175:22 177:20 183:5 186:11,14,19 189:7 197:18

202:12,19 205:23 206:7 224:17,22 226:24 232:3 238:2 239:15 241:19 242:9 242:20 245:17 247:22 252:3 254:8 258:2 267:21 268:3 270:7,12 279:25 293:23 311:7,7,16 312:20 313:24 321:20,22 322:19,24 333:5,10 340:2 346:23 352:14 357:10 369:4,9 386:3 391:2,7 391:12,16,21 396:9,17 402:15,20,24 403:12 404:11 406:5 407:2 408:5 409:7,11 425:11 427:3 436:10 441:10 443:11,16,25 444:5

**timely** 334:10

**times** 18:8 108:16 158:4 177:6 281:2,5

292:5 351:22 365:6 380:7 395:6 426:6

**timezone** 225:13

**tiny** 208:16 244:8

**tired** 170:19

**title** 21:9 54:9 65:3 153:20 274:3 292:7 300:6

**titled** 412:8,14

**today** 6:23 7:23 17:19 20:18 86:16 231:3 234:9 313:5 362:3 373:4 383:19 384:2 424:7 441:23

**today's** 18:2 443:24

**together** 23:8 23:11 298:11 304:9 310:21

**told** 8:24 55:23 56:9 73:20 82:17 84:3 176:10 177:3 177:23 184:16 184:24 185:2,6 186:7 189:9 190:15 200:21 206:13 209:20

217:7 254:18 263:2 372:23 381:10,13 385:14

**tom** 2:20 6:6,7 83:25

**tomorrow** 219:4 243:17 278:11

**tony** 104:24 163:18,19 191:11 335:2

**took** 55:24 70:25 71:2 102:19 162:21 167:4,5,10 168:14 171:7 199:16 327:2 389:4 408:18 418:5

**tool** 321:2

**top** 36:11 103:5 107:2 131:20 205:16 249:16 260:20 273:17 296:18 329:24 338:25 341:19 350:7,21 378:11 385:7 421:3 423:17 440:19

**topic** 17:10 84:2 295:9

**topics** 17:3 101:11

**total** 17:3 118:6 176:11 206:3 229:16 244:17 325:19 366:11 383:18,20 384:18 386:23 444:2

**totaling** 370:17

**totally** 247:19

**totals** 380:3

**touch** 339:21 340:5,7 431:4 431:9

**tour** 337:4

**toward** 128:10 271:25 273:17

**towards** 151:20 220:6,6 248:2 314:5 325:23

**tpg** 268:6 269:14

**trade** 242:11,24 243:16 302:21 304:4 307:10 348:2,11,16 355:12

**traded** 43:19 346:9

**trader** 45:7 203:5 243:14 306:24 307:7 406:13

**traders** 241:2

**trades** 183:3 203:6 220:2 241:3 242:2,22 274:17 277:12 277:15 349:12 407:2

**trading** 43:10 43:18 44:25 45:22,23 148:5 148:14 150:7 240:22,22 241:24 242:22 245:25 307:4 347:12,13

**training** 43:12

**trajectory** 234:14

**transact** 33:10 261:18 263:8 284:5,6,11 366:22 411:8

**transacting** 261:3

**transaction** 250:25 259:2 260:13,15 368:4,21,24 426:7 436:20

**transactional** 410:19

**transactions** 8:4 230:6 308:3 332:4

| | | | u |
|---|---|---|---|

367:21 370:3 439:25

**transcript** 451:5,10

**transcription** 449:11

**transfer** 25:18 25:24 27:2,20 28:10 106:8,20 259:10 318:20 320:9

**transferred** 28:4,20 436:19

**transit** 231:17 232:2

**transitioning** 318:8

**travel** 62:16

**traveled** 172:19 175:2 252:16

**traveling** 50:8 50:11

**travels** 50:10 50:25

**treasuries** 134:21 155:16 170:24

**treatment** 347:20

**trial** 3:13

**tried** 283:15 397:21

**triggered** 267:12

**trip** 162:20 253:4,17,19 254:15 257:7

**trips** 51:4

**trouble** 393:13

**true** 108:19,21 160:13 161:5,6 293:18 312:14 312:17,19 334:15,18 348:13,16 352:2 449:10 451:9

**trust** 21:13 23:4 35:18 37:9,12 38:4 72:22 113:22 222:3 282:16 282:16 283:24 283:25 284:2,2 284:3,25 285:5 441:3

**trustee** 250:23 251:6,9

**try** 7:8 17:19 232:3

**trying** 151:7 190:9 219:16 231:19 259:16 261:13 277:9 301:3 318:19 371:9 399:25

**tuesday** 338:25

**tumbling** 346:10

**turn** 31:8 127:15 138:2 204:10 341:16 429:25 431:21

**turned** 286:10

**turns** 293:3

**tweet** 296:21 296:24 297:4 297:20 298:4

**tweeted** 172:22 173:5

**tweets** 172:22 254:21 298:12

**twice** 18:10

**two** 1:15 2:11 4:24 12:20 57:14 64:19 123:13 138:20 143:9 146:7 158:3 159:11 168:24 169:6 178:16 197:12 205:10 207:3 223:14 225:18 385:7 416:14

**type** 39:2 384:25 416:21

**typical** 414:19

**typing** 88:23

**typo** 240:15

**u** 3:3

**u.s.** 60:16,17 65:5 134:21 170:24 261:19 279:5,18 284:15 285:7 288:11,23 289:14 302:7 332:8 392:11 392:12,24,25 393:4,9,9,10,12 394:12 396:18 417:4 418:10 419:3

**ubo** 124:14 148:21

**ubo's** 21:21

**ubs** 12:20,21,23 13:3 306:24 392:16

**uh** 295:25

**ultimate** 22:22 23:17 24:12 26:10 39:9 46:16,20 53:12 55:6,15 57:17 146:8 362:18 366:8

**ultimately** 40:8 56:3 259:23 348:19 437:8

**unable** 362:19
425:25
**unanimously**
123:22 137:2,5
**uncertainty**
364:2
**uncle** 52:13
53:7 55:9
298:18 299:10
394:9
**unclear** 17:21
248:18
**under** 97:2
112:20 115:6
115:17 189:25
197:7 213:23
214:10,15,18
236:24 244:23
246:13 252:2
271:17 272:20
354:2,9 372:17
438:15
**undergoing**
250:20
**underlying**
259:2 260:13
260:15
**underneath**
245:8 249:19
250:17 273:13
354:17
**understand** 7:6
7:15,16,23,24
8:20 17:14,18

17:24 22:9
23:6,9 25:10
27:11,15 33:13
34:24,25 35:24
35:25 39:4
45:19 47:23,25
65:10 70:11
78:10 86:21
87:11 91:23
92:7 97:13,15
97:19,24
113:16 114:9
117:23 121:22
127:20 140:3
142:15 196:14
198:5 203:11
214:5 220:17
222:16 224:9
227:21 234:18
237:7,10
246:12 260:2
264:20 282:4
288:22 289:16
293:25 303:3
305:2 333:16
337:3,7 338:6
340:6 341:24
351:7 359:2
368:8 374:16
375:18 380:9
388:19
**understanding**
25:14 32:10
35:4,9,15

42:18 45:21
48:14,18 49:18
52:7 59:13,19
60:20 61:5
63:2,8,22
75:19 98:6,8
98:16,22,24
99:5 106:19
111:17 114:15
115:16,24
116:8 122:7
153:21 214:21
214:23 220:10
231:9 296:8
297:18 303:6
339:7 378:13
414:12
**understood**
55:14,18 88:12
343:7
**undertaken**
401:14
**unfolded**
431:12
**unibanx** 377:14
**union** 268:6
269:14
**unique** 410:15
410:20
**unit** 4:12 19:20
19:25 70:5,10
125:21 126:2
186:16,21
224:19,24

270:9,14
322:21 323:2
333:7,12 369:6
369:11 391:4,9
391:18,23
443:13,18
**united** 1:2 4:18
395:16,23
**units** 444:2
**university**
11:16
**unnecessary**
184:20
**unqualified**
360:15
**unsatisfactory**
433:12
**updated** 407:3
441:10
**upgrade**
250:20
**upright** 393:15
**uptrend** 234:14
**usa** 302:8,10
**usd** 65:6 67:6
213:15,24
244:18,24
256:22 258:22
261:5 302:10
302:20 331:17
417:2
**use** 79:3,8
80:22 81:19
85:11 86:21,25

87:11 88:17 89:9 95:18 100:9 135:2 196:24 202:5 202:16 212:6 261:14,17 286:3 307:12 315:10 318:14 322:2,10 344:11 345:21 354:4,20 373:16 440:2

**useable** 385:20 386:14

**used** 33:3 88:21 88:21,25 106:3 136:16 137:18 166:11,13,17 166:18 187:16 187:18 206:25 226:21,23 328:23 339:12 344:16 348:17 355:7 437:17 437:20,23 438:5,9,10,16 444:2

**uses** 47:24 338:8

**using** 72:24 81:23 82:20 158:13 197:6 211:14 272:6 289:3 320:25

327:5 347:7 355:4

**v**

**vague** 31:21 32:19 40:14 64:4 176:4

**valid** 238:5

**valuation** 65:7 67:16 148:11 345:13,20 346:7,19 347:10 355:23 359:11

**valuations** 346:4

**value** 146:23 150:6,11,11 176:12,21 177:10 180:17 180:22 181:5 187:4,8 205:24 206:9 247:15 282:8 319:13 348:4,9,13,16 349:10 355:3

**valued** 67:5,11

**values** 354:18

**valuing** 331:16

**various** 49:20 53:16

**varying** 134:23

**velez** 79:17

**vendor** 71:5,8 100:10,12 432:15

**venture** 48:5,10

**verbally** 7:3

**verification** 160:11 161:3

**verify** 161:12 161:13

**veritext** 5:5 444:3

**version** 245:13

**versus** 4:16

**vetting** 160:2 163:10,22 167:17 168:4,7

**viable** 274:6

**vice** 287:21 288:2 316:2

**video** 4:9,13 84:10,14

**videographer** 2:19 4:2 5:3 6:10 19:17,22 70:2,7 125:18 125:23 186:13 186:18 224:16 224:21 270:6 270:11 322:18 322:23 333:4,9 369:3,8 390:25 391:6,15,20 443:10,15,22

**videotaped** 1:13

**vinay** 9:12,13 132:5,9 134:15 143:3 151:3,10 155:13 157:18 163:19 168:10 170:21 174:16 253:8

**violate** 146:11 149:24

**violated** 99:9

**visit** 253:21 398:3,10

**viyana** 25:24 26:7,8 28:3

**voice** 59:4,5

**vol** 21:8 31:2 79:22 110:19 270:15 332:24 405:15,22 419:18

**vol000013** 126:15

**vol000105** 152:3

**vol000285** 143:18

**vol002928** 221:19

**vol00771** 225:8

**vol00975** 278:2

**vol00992** 290:16

**vol100001** 327:19

**vol2433** 357:25

**vol2448** 369:18

**vol300136** 336:24

**vol4001151** 255:8

**vol400278** 349:18

**vol400390** 317:7

**vol400979** 308:18

**vol4933** 345:9

**vol6000002** 373:19

**vol700015** 212:16,19

**vol7001367** 228:19

**vol7001377** 233:22

**vol7002612** 301:19

**vol7002825** 264:4

**vol700672** 196:7

**vol700675** 207:18

**vol700685** 217:20

**vol70090** 243:25

**vol703087** 335:3

**vol71673** 340:25

**vol72966** 323:10

**volshares** 43:11 45:17,20

**vote** 137:6

**voted** 131:25 134:13

**vouch** 296:16

**vs** 450:1 451:1

**w**

**w** 21:22

**wah** 38:24 39:21 40:15 352:3

**wait** 204:16 265:24

**waiting** 209:3 241:15

**waived** 3:9

**waiving** 238:3

**walk** 99:18,19

**want** 9:5 26:18 50:18 78:24 86:4 89:12 93:9 94:3 105:6 116:9 119:4 124:15

141:6 146:12 154:12 165:9 178:4 191:9 196:23 201:11 242:5 254:6 277:5 301:23 303:22,23,24 306:3 320:9,13 321:6 349:6 357:6 386:7 389:2 393:13 403:2 426:17 441:21

**wanted** 63:9 148:13 170:17 178:10 190:15 194:7 210:2 253:13 257:9 269:8 324:20 326:13 356:22 365:10 383:19 384:8,12 398:18 403:9

**wants** 125:12 307:8 386:11 395:8 433:6

**warren** 31:10 31:15,16 72:7 259:5 262:9

**waste** 268:2

**watch** 397:14

**water** 19:9,14 170:3 221:13

**way** 61:5 75:23 108:6 155:14 156:12 224:2 238:19 241:11 241:14 245:23 289:10 297:19 301:19 303:25 304:2,9,10 306:21,25 311:10 320:11 320:22 325:12 327:4 346:12 348:20 349:3,5 372:18

**ways** 303:17

**we've** 76:15 186:9 235:15 241:5 270:3 283:19 322:15 329:4 359:13 406:2 432:23

**web** 65:3 102:18,20 103:18 106:2 109:21 299:20 304:14 313:24 314:4,12,19 445:16,17

**webpage** 445:14

**week** 93:16,16 94:8,15 225:20 227:20 321:14 432:4

**wei** 24:10 28:5 28:21,24 29:5 29:10 46:16 47:12,19,22,24 48:22 49:8,13 50:6,7,22 51:7 51:11,14,17,21 52:7 53:6 55:5 55:15,20 59:21 59:25 60:10 77:17 96:9,14 114:6,7,13,20 123:15 124:24 130:9 131:5,13 148:21 149:17 152:4 153:23 154:12,13 163:21 169:3 230:12 239:24 323:23 324:10 325:18 356:2 367:25 389:5 390:10,19 393:24 394:3 401:8 402:24

**wei's** 48:9 230:18

**wendy** 265:8,9 266:5,18,23

**went** 11:15 12:14 13:3 14:7,19 174:7 179:14 210:8 210:11 252:21

297:18 326:11 377:16 437:11 437:13 439:6

**west** 1:16 2:11 4:24

**wey** 34:4 52:9 52:12,15,23 53:4 55:19,23 56:2,9,16 57:3 57:24 58:9,21 59:8,14,20,24 60:4,9,14 61:15,20 64:8 72:11 77:13 81:5,19 82:9 82:18,24 83:7 84:21 96:7 114:25 115:3 130:9 131:5 162:20 163:21 166:5,7 172:18 174:3,7 182:15 182:22 185:2 185:13,15 200:22 202:4 202:11 203:9 203:22,23 207:24 208:6 208:17,23 209:6,15 210:8 210:12,14 218:2,13 219:2 219:10 220:4 220:11 225:15

225:23 226:5 228:7 229:20 229:23,25 230:2,7,13,17 230:22 231:9 232:9,16,22 233:25 234:6 235:24 236:3 236:23 238:25 239:5,19 240:2 240:12 252:15 255:25 256:4 257:14 258:13 260:22 261:10 261:23 262:6 264:8,21 265:2 266:18 267:25 268:13,21 276:19 278:4 278:17 280:7,8 286:21 287:3,9 287:12,21 288:2,9,23 292:13 293:4 293:10,14,22 294:2,9 295:12 296:11 297:7 297:11,12,19 298:15 299:2,4 299:16,20 301:10,25 307:16 308:18 308:22 310:2 316:5,9 317:7

323:18,24 324:8,11 325:2 325:18 335:20 335:23 336:5 336:11 337:5 337:15 338:8 338:18 339:8 339:15 340:4,7 368:2 389:5,9 389:15,20,25 390:6 398:11 427:19

**wey's** 46:24 53:2 226:25 233:11 238:8 280:5 292:16 294:25 295:3 303:4 305:16 324:9

**whatsapp** 87:24 88:16,17 88:21,24 120:17,21,23 121:3,6,8,8,14 121:14,24,25 126:21 129:24 167:5,12,14 196:18 379:13 401:21 406:21 442:11,24

**whereabouts** 61:3,13

**whispering** 4:6

**whitford** 42:23 43:2,7,17,20 44:5,6,12,14,18 45:9,15,19

**wide** 104:15

**wife** 324:9

**willing** 348:15 348:15

**willkie** 2:4 6:2 6:5,9

**win** 359:25 360:4 362:8,13

**wind** 314:22

**winding** 148:15

**window** 284:4 284:4 439:22

**winnie** 213:2,5 213:6 434:3

**wire** 225:17 261:5 262:10 332:11 386:4 386:12,12,13

**wired** 368:10

**wires** 231:2,10 232:2,23 256:5 256:22 257:4 315:4

**wiring** 256:9 261:20

**wish** 312:23 315:13

**withdraw** 300:22 426:17 426:18

**withdrawal** 426:2,4,14

**withdrawn** 161:11 331:5

**witness** 6:12 19:8,13 20:14 83:16,18,18,19 84:2 101:18 186:12 221:12 419:22 443:21 449:7

**wolosky** 2:6 5:25,25 19:5 20:10,19 25:3 25:13 26:4,13 26:21 29:2,8 29:22 31:20 32:18 36:22 40:13,24 46:9 50:24 56:13 58:12,23 64:3 64:14,20 67:3 75:9 78:18 81:15 82:22 84:18,24 86:23 94:2,10 99:2 101:6,13,20 103:9,24 107:22 109:2,7 110:2 112:17 117:22 157:6 158:2,15 161:8 164:24 175:13 175:20 176:3

181:22 206:22 215:14 217:3 219:13 226:2 235:12 236:6 237:19 238:12 238:23 245:18 246:16,24 256:11 261:25 268:18 271:14 272:19 289:18 294:5,11 297:21 298:8 299:7 331:2 343:5,12 351:14 356:6 365:13 367:7 367:16 370:25 371:9,17 373:8 373:24 374:3 378:4 380:15 381:4,18 382:10,25 391:13,25 419:21 420:2 443:5,9 445:6

**wondering** 308:4

**word** 158:13 178:4 256:18

**words** 436:18

**work** 10:23,25 12:14 13:3 14:7,19 15:21 16:2,5 32:12

45:11 50:8 58:20 59:3 79:4,9 80:23 85:12 86:22 87:2,12,18,21 88:17 89:2,9 89:23 90:18 92:23 95:18 180:7 183:18 183:18,20,21 183:23 184:6 195:3 199:16 210:14 304:9 320:8 331:6 393:8 434:5

**worked** 15:12 67:15 210:22 313:11 392:14 394:18

**working** 8:18 90:23 285:4 321:8 385:19 385:21 386:8

**works** 101:5 150:13 320:11

**world** 49:11 62:16 120:7 129:20 264:9 372:13 410:16 410:25 436:9

**world's** 377:17

**worries** 170:4

**worse** 62:18

**[worth - young]**

| | | | |
|---|---|---|---|
| **worth** 198:24 349:7 | **wrong** 47:5 150:17 247:19 248:11 | 432:2 | **yi** 265:24 |
| **write** 115:14 291:5 310:16 311:5 317:21 319:6 | **wrongdoing** 392:21 | **year** 11:9 12:12 13:25 16:8 78:8 131:11 133:9,9 134:18 135:17 143:20 | **yield** 233:9 |
| | | | **yingmao** 24:10 28:5,21,24 29:5,10 46:16 |
| **writes** 208:6 213:13 218:3 219:2 220:5 230:23 234:7 236:3,23 239:6 241:12 244:16 256:4,17 257:14 258:13 260:10,22 262:6 264:8 265:13 266:5 266:24 267:6 268:2 278:10 288:9 289:12 302:2,6 307:20 321:6 330:11 337:13 341:4 345:11,20 346:3 349:24 | **wrote** 232:19 261:2 262:16 296:17 299:15 339:15 364:6 427:21 | 146:17,22 177:14 179:12 179:15 220:7 231:14,20,21 231:23,23,25 232:7 248:3,4 248:9 325:24 345:20 352:17 374:15,17 409:24 410:2,9 417:19,21 418:6,24 424:14 | 47:12,19,22,24 48:9 49:13 51:6,11,14,17 51:20 52:7 53:6 55:5,15 55:20 59:21,25 60:10 77:17 96:9,14 114:6 114:7,13,20 123:15 124:24 149:17 152:4 153:23 163:21 199:3 230:12 230:18 239:24 323:23 324:10 325:18 356:2 367:25 390:10 390:18 393:24 |
| | **x** | | |
| | **x** 1:3,9 445:2,4 445:8 | | |
| | **y** | **years** 8:10 12:20 13:15,24 14:4,14,22 47:9 57:16 62:9,12 76:16 105:4 112:8 131:8,18 166:17 197:20 220:19 225:15 358:3 361:21 361:24 369:19 428:9 | |
| | **y** 6:13 | | |
| | **yeah** 25:20 26:15 32:20 73:2 76:19 93:10,13 107:24 109:9 113:3 145:24 154:9 160:4 163:2 177:15 192:24 205:19 216:13 226:18 247:2 263:5 278:21 288:17 294:16 310:4 317:18 325:13 338:23 375:7 376:25 383:9 393:3 394:8 402:11 428:15 | | **york** 1:2,16,16 1:20 2:5,5,12 2:12 4:20,25 4:25 6:15 10:22 49:10 60:25 67:21 68:3 285:3 440:2 |
| **writing** 236:17 255:25 266:25 268:13 318:22 | | | |
| **written** 76:20 90:13 123:12 153:10 168:8 266:24 280:11 430:6 | | **yell** 84:9 **yelling** 84:10 84:11,15 | **young** 392:16 |

**[zagoren - zooming]**                                    Page 102

| z |
|---|
| **zagoren**   100:13 |
| **zelony**   2:7 6:5 |
| **zoom**   120:9 |
|    130:4 263:13 |
|    277:2 279:2 |
| **zooming** |
|    283:12 |

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS

COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted

fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.