# Exhibit 29

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

Civil Action No. 22-cv-5199(DLC)

- - - - - - - - - - - - - - - - - - - x

HAMILTON RESERVE BANK LTD.,

                    Plaintiff,

    - against -

THE DEMOCRATIC SOCIALIST REPUBLIC

OF SRI LANKA,

                    Defendant.

- - - - - - - - - - - - - - - - - - - x

VIDEOTAPED DEPOSITION OF

BENEDICT ROTH

New York, New York

Wednesday, June 3, 2026

REPORTED BY:

SARA KILLIAN, RPR, RCR, NJ CCR

Page 2

June 3, 2026

10:00 a.m.

Video-recorded deposition of BENEDICT ROTH, an Expert for the Plaintiff herein, taken by the Defendant, held at the offices of Clifford Chance LLP, Two Manhattan West, 375 Ninth Avenue, New York, New York, before Sara K. Killian, a Registered Professional Reporter, Realtime Certified Reporter and Notary Public.

Page 4

A P P E A R A N C E S: (cont'd)

CLIFFORD CHANCE US LLP
Attorneys for Defendant
Two Manhattan West
375 Ninth Avenue
New York, New York  10001
BY: JOHN ALEXANDER, ESQ.
    KAITLYN BEYER, ESQ.
    ANDREW SNELL, ESQ.
    BENJAMIN BERRINGER, ESQ.

ALSO PRESENT:
    AMOS EFRAT, Videographer

Page 3

A P P E A R A N C E S :

WILLKIE FARR & GALLAGHER, LLP
Attorneys for Plaintiff
787 Seventh Avenue
New York, New York  10019
BY: JUSTIN GARBACZ, ESQ.

CATAFAGO FINI, LLP
Attorneys for Plaintiff
350 Fifth Avenue, Suite 7710
New York, New York  10118
BY: TOM FINI, ESQ. (via Zoom)

Page 5

STIPULATIONS

IT IS HEREBY STIPULATED AND AGREED by and among counsel for the respective parties hereto, that the sealing and certification of the within deposition shall be and the same are hereby waived;

IT IS FURTHER STIPULATED AND AGREED all objections except as to form of the question, shall be reserved to the time of the trial;

IT IS FURTHER STIPULATED AND AGREED that the within deposition may be signed before any Notary Public with the same force and effect as if signed and sworn to before the Court.

* * *

2 (Pages 2 - 5)

Page 6

THE VIDEOGRAPHER: Good morning. We are going on the record at 10:10 a.m. EDT on June 3rd, 2026.

Please note that the microphones are sensitive and may pick up whispering and private conversations.

Please mute your phones at this time.

Audio and video recording will continue to take place unless all parties agree to go off the record.

This is media unit one of the video recorded deposition of Benedict Roth, in the matter of Hamilton Reserve Bank, LTD, v. the Democratic Socialist Republic of Sri Lanka, filed in the Southern District of the New York, Case Number 22-cv-5199 (DLC).

My name is Amos Efrat, representing Veritext, and I'm the videographer. The court reporter is Sara Killian for the firm Veritext. I'm not authorized to administer an

Page 7

oath, I'm not related to any party in this action, nor am I financially interested in the outcome.

If there are any objections to proceeding, please state them at the time of your appearance.

Counsel and all present, including remotely, will now state their appearances and affiliations for the record.

MR. ALEXANDER: John Alexander from Clifford Chance for the plaintiff [sic], Democratic Socialist Republic of Sri Lanka. I'm joined by Kaitlyn Beyer and also Andrew Snell from Clifford Chance.

MR. GARBACZ: And my name is Justin Garbacz -- that's spelled G-A-R-B-A-C-Z -- from Willkie Farr & Gallagher on behalf of the plaintiff.

MR. FINI: This is -- I'm sorry. Just appearing remotely is Tom Fini -- that's spelled F as in Frank I-N-I -- of Catafago Fini LLP,

Page 8

B. Roth co-counsel for the plaintiff.

THE VIDEOGRAPHER: Will the court reporter please swear in the witness and then counsel may proceed?

B E N E D I C T   R O T H, after having first been duly sworn by a Notary Public of the State of New York, was examined and testified as follows:

EXAMINATION BY
MR. ALEXANDER:

Q.    Good morning, Mr. Roth.

A.    Good morning.

Q.    I introduced myself earlier, but I'll do it again for the sake of the record. My name is Jack Alexander. I'm representing the defendant in this matter.

Just to explain about the process, the court reporter will be taking down a record of everything we say, so I ask that you please provide verbal answers and speak slowly and clearly so the court reporter can take everything down.

If you don't understand a question, I ask that you please let me know

Page 9

B. Roth and I'll try to clarify the question.

If you need a break at any point, please just let me know and we can take a break.

Have you ever had your deposition taken before?

A.    No.

Q.    Have you ever been a testifying witness before?

A.    I've testified in an arbitration in Hong Kong, in the Hong Kong International Arbitration Center.

Q.    Generally speaking, what was the nature of that dispute?

A.    It was a dispute between two parties, but -- and I was testifying as a regulatory expert, but I can't tell you very much more than that, I'm afraid, because it was a confidential issue.

Q.    You said as a regulatory expert.

What sort of regulations were you testifying about?

A.    I'm sorry. I find it difficult

3 (Pages 6 - 9)

Page 10

B. Roth

to answer that question because I cannot tell you the subject matter of the arbitration and if I tell you the nature of the regulations about which I was testifying, that would immediately shed light on the subject matter.

Q. Was this the only time that you've testified?

A. Yes, that's the only time.

Q. You've been retained by the plaintiff, Hamilton Reserve Bank, HRB, in this matter.

Right?

MR. GARBACZ: Objection.

Form.

THE WITNESS: Sorry?

MR. GARBACZ: You can answer.

A. Yes, that's right.

Q. If I refer to Hamilton Reserve Bank as HRB, you'll understand I'm talking about Hamilton Reserve Bank?

A. Yes, I'll understand that. I might refer to them as Hamilton.

Q. What were you engaged to do in

Page 11

B. Roth

this matter by HRB?

A. I was asked to do two things. One was to comment on the regulatory environment surrounding their purchase of Sri Lankan government bonds, which I might just call the 2022 bonds as we go on for ease of -- for ease.

Second, I was asked to comment on the implications of that regulatory environment for Hamilton's title to the bonds.

Q. What did you do to prepare for today's deposition?

A. Well, I read my report very carefully.

Q. Did you speak with anyone other than the lawyers for HRB?

A. No.

Q. In preparing your -- well, withdrawn.

You provided two reports in the matter.

Is that right?

A. Yes, yes.

Page 12

B. Roth

Q. An initial report on May 6th, 2026.

Right?

A. Yes, indeed.

Q. And then you provided another report, an expert rebuttal report dated May 22nd, 2026.

Right?

A. That is correct.

Q. In preparing those reports, did you speak with anyone involved in the case other than HRB's lawyers?

THE WITNESS: I'm sorry. I'm going to cough. I'm sorry. I'm having a bit of a --

A. I've had technical assistance in preparation of both of those reports from SEDA. SEDA is an expert witness agency that's provided my services to Hamilton and they provided two assistants to help develop the two reports and I spoke with both of them.

Q. But you didn't speak with anybody at HRB.

Page 13

B. Roth

Is that right?

A. No.

Q. Have you ever worked with anyone at HRB previously?

A. No.

Q. Have you ever worked with any of HRB's lawyers previously?

A. Clifford Chance? Sorry. HRB's lawyers? No. No, I have no contact at all with the HRB side. I came into contact with them via SEDA as a result of their requirement for this -- these two reports.

Q. What is your compensation for this engagement?

A. SEDA is being compensated at a rate of $1,500 an hour for my services.

Q. You have a contractual relationship with SEDA?

A. I have a contractual relationship with SEDA, yes.

Q. So you're being paid for your work on this matter.

Is that right?

A. Exactly. So SEDA will take --

4 (Pages 10 - 13)

Page 14

B. Roth

exactly.  So SEDA takes a portion of the fee and they pass the rest to me.

MR. ALEXANDER:  All right.

Mr. Roth, we're going to give you the first two documents, which we're going to call Exhibit 1 and Exhibit 2 and you'll recognize them because Exhibit 1 is going to be your May 6th, 2026 report and Exhibit 2 is going to be your May 22nd, 2026 rebuttal report.

(Whereupon, Exhibit 1 was marked for identification.)

(Whereupon, Exhibit 2 was marked for identification.)

BY MR. ALEXANDER:

Q.    Okay.

Do you recognize, Mr. Roth, that Exhibit 1 is your May 6th report?

A.    Yes, I do.

Q.    Exhibit 2 is your May 22nd rebuttal report?

A.    Yes, I do.

Q.    Could you please briefly

Page 15

B. Roth

explain your educational background?

A.    Sure.  I studied mathematical modeling in high school.  I studied Oriental languages, Hebrew, Aramaic, Arabic at Oxford and I studied operations research, which is messy mathematical modeling of wicked problems at Stanford.

Q.    Did you obtain any degrees beyond the degree you mentioned at Stanford?

A.    So I obtained a BA and an MA from Oxford.  I fulfilled the requirements for the MSC from Stanford, but I have not picked up the degree certificate.  The graduation day fell on my sister's wedding day and there were just -- there were various complications, but suffice to say that I don't claim to have the MSC on my résumé and I don't have the certificate.

Q.    Could you please briefly explain your professional background?

A.    I began working in finance in 1984 in National Westminster Bank, which is an important UK retail bank.

In 1990, I began to transition

Page 16

B. Roth

into the risk space, first with a position in asset liability management and then with a position in market risk management on the money market trading floor.

I continued to specialize in market risk management really through the 1990s, but in the early 2000s, I began to be involved with the management of market risk on credit instruments and then in counterparty credit risk.

So I would say since the early 2000s, I've been a specialist in counterparty credit risk.  This is the risk -- this is the risk that a counterparty -- your opposite number in a trading transaction -- will default on their obligations.

So if a trader in my firm is buying an instrument from a trader in your firm, then I want to be -- my firm wants to be certain that your firm will deliver the instrument once paid for.  That is the essence of counterparty credit risk.

And of course it requires

Page 17

B. Roth

knowledge of market risk, but it requires more than that.  So many, many market risk professionals graduate, if you'd like, to counterparty credit risk and --

THE WITNESS:  I'm going to cough.  I'm sorry.

A.    -- I've remained in the counterparty credit risk space ever since then.

So in 2012, I joined the regulator.  So the other side of the division, if you'd like, of the regulator regulated decision.

In 2020, I went back into industry as chief risk officer at two separate crypto exchanges.  And of course the principal risk run by a crypto exchange is counterparty credit risk.  It's the risk that one of its members will blow up.

So while I'm familiar with many, many different kinds of risk issues, the single issue that really runs through my career since the early 2000s is counterparty credit.

5 (Pages 14 - 17)

Page 18

B. Roth

Q. So approximately how long were you working for the Financial Services Authority?

A. I spent almost exactly one year working for the Financial Services Authority.

Q. What other time did you spend as a regulator?

A. In April 2013, so one year after I joined the Financial Services Authority, its prudential functions were merged into those of the Bank of England.

This is part of the regulatory restructuring which followed the financial crisis. The Financial Services Authority didn't distinguish itself during the financial crisis, so its prudential functions were rolled into the bank. So I joined the bank at that and I remained with the bank until 2020.

Q. What do you mean by prudential functions?

A. In the UK, we divide regulation into two areas. One of these, conduct

Page 19

B. Roth

regulation, refers -- as its name implies -- to the conduct of financial firms. Are they misleading their customers? Are they providing good service to their customers? Are they manipulating markets?

These are the kinds of issues, for example, in the United States that the SEC on a wholesale level might deal with. So that is conduct regulation.

Prudential regulation is the regulation of institutions to make certain that they don't fail because the social costs of bank failure are much greater than the costs to the shareholders.

So institutions which are sufficiently important to pose a social threat if they fail are under prudential supervision as well as conduct supervision.

Q. How does prudential supervision help to ensure that banks don't fail?

A. I would say there are three pillars. One of those is capital. It ensures, it forces firms to hold sufficient capital.

Page 20

B. Roth

A second is liquidity. It forces firms to hold sufficient liquidity, to deal with a crisis.

And then the third is management, is the institution managed in a prudent way. That's expressed in UK regulation as a requirement for a firm to have nonfinancial resources and to manage its affairs prudently.

Those are the three pillars: Capital, liquidity and management.

Q. I think you said a moment ago nonfinancial resources?

A. Exactly. Management is a nonfinancial resource. I am -- if I'm working for HSBC, I'm a nonfinancial resource, but I'm part of the management of the risk profile of the bank.

Q. How does prudential supervision deal with the subject of capital sufficiency?

A. Well, there are different approaches for different institutions, depending on their size and complexity.

Page 21

B. Roth

When I worked for the Bank of England, the UK was effectively part of the European union, so the UK was subject to capital sufficiency regulation from the EU. So that's one answer.

I think a better answer might be that it's the task of every supervisor to make sure that an institution's management stress tests its balance sheet to ensure that it has sufficient capital to survive a severe but plausible stress.

So in other words, there are these two approaches. One is a rule based approach. We take whatever capital requirement is set by the rules and the other is a judgmental but stress-based approach. We ensure that managers stress the balance sheet of the bank and that there's sufficient capital resource post stress to allow the bank to carry on operating.

In fact, in the UK, we would say to carry on lending. We require banks to be healthy post stress, not just

6 (Pages 18 - 21)

Page 22

B. Roth

surviving.

Q. The second pillar you mentioned was related to liquidity?

A. Yes.

Q. How does prudential regulation deal with the subject of liquidity you sufficiency for a bank?

A. After the financial crisis, Basel did introduce some numerical standards on liquidity, the net stable funding ratio and liquidity coverage ratio. But just as with capital, liquidity management is a stress-based activity.

In other words, management is required to consider what type of extreme but plausible scenario could result in a loss of -- let's say a loss of liabilities, a loss of funding. And then to ensure that their assets are sufficiently liquid to be able to survive the loss of funding. So it's judgmental as well as rule based.

Q. Do you agree that a purpose of prudential regulation is to protect depositors?

Page 23

B. Roth

A. I agree.

Q. Do you agree that a purpose of prudential regulation is to maintain a bank's soundness?

A. Yes, indeed. In fact, the UK regulator defines prudential regulation as something related to safety and soundness.

Q. In this context, what do safety and soundness mean?

A. I would come back to the principle I articulated a second ago, which is to say that the UK regulator would expect a bank to remain healthy through a crisis. In other words, to be able to carry on lending, if it's a lending institution, after a crisis, to have sufficient financial and nonfinancial resources to be able to do that.

Q. In paragraph 15 of Exhibit 1, your initial report, if I could ask you to please take a look at that for a moment --

THE WITNESS: Sorry, I'm going to cough again.

Page 24

B. Roth

BY MR. ALEXANDER:

Q. Do you have paragraph 15 in front of you?

A. Yes, indeed.

Q. In paragraph 15, you describe leaving the Bank of England where you went to go work for a private company.

Is that right?

A. That is right.

Q. The last sentence of paragraph 15, you say: In addition to my banking risk practitioner and supervisory experience, I therefore have a working understanding of the real difficulties encountered by small institutions with limited risk management resources.

Do you see that?

A. Yes, I do.

Q. What do you mean by the real difficulties encountered by small institutions with limited risk management resources?

A. Well, a large institution such as JP Morgan would have almost unlimited

Page 25

B. Roth

access to analytical resources that would help it, for example, stress test an institution, measure different scenarios and assess the risks on its portfolio, whereas a small institution might have a handful of staff.

So at the first of these exchanges, the totality of the risk department are numbered two people, myself and my deputy. At the second of these institutions, there were only three people in the risk department, so we had to be very efficient and parsimonious about the resources we invested.

Q. Although your resources were limited and you had to be parsimonious with those resources, those institutions were still seeking to limit risk.

Right?

A. Both of those institutions were regulated and strived to maintain all regulatory standards, including safety and soundness. Yes.

Q. Let's go to page four of this

7 (Pages 22 - 25)

Page 26

B. Roth report. I'd ask you to look at paragraph 17.

Do you see this is under the heading Section 3, Summary of Opinions?

A.    Yes, indeed.

Q.    Does paragraph 17 set out the opinions that you discuss in the rest of this report?

A.    Yes, indeed.  Paragraph 17 is a summary of the report.

Q.    And a part from your rebuttal report -- which we'll come back to -- this is a summary of your opinions.

Right?

A.    Yes, indeed.

Q.    You refer to in paragraph 17 Appendix B as setting out the materials that you considered in preparing this report?

A.    Yes.

Q.    Apart from what you may have considered with your rebuttal, Appendix B sets out all the materials that you considered for this report.

Correct?



Veritext Legal Solutions
212-267-6868          www.veritext.com          516-608-2400



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



10 (Pages 34 - 37)



11 (Pages 38 - 41)



12 (Pages 42 - 45)



13 (Pages 46 - 49)



14 (Pages 50 - 53)



15 (Pages 54 - 57)



16 (Pages 58 - 61)

Veritext Legal Solutions

212-267-6868                 www.veritext.com                 516-608-2400



17 (Pages 62 - 65)



18 (Pages 66 - 69)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



20 (Pages 74 - 77)



21 (Pages 78 - 81)



22 (Pages 82 - 85)

Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



23 (Pages 86 - 89)



24 (Pages 90 - 93)

Veritext Legal Solutions
www.veritext.com



25 (Pages 94 - 97)



26 (Pages 98 - 101)



27 (Pages 102 - 105)



28 (Pages 106 - 109)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



30 (Pages 114 - 117)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



33 (Pages 126 - 129)



34 (Pages 130 - 133)

Veritext Legal Solutions
212-267-6868        www.veritext.com        516-608-2400



35 (Pages 134 - 137)



36 (Pages 138 - 141)



37 (Pages 142 - 145)



38 (Pages 146 - 149)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



40 (Pages 154 - 157)



41 (Pages 158 - 161)



42 (Pages 162 - 165)



43 (Pages 166 - 169)



44 (Pages 170 - 173)



45 (Pages 174 - 177)



46 (Pages 178 - 181)



47 (Pages 182 - 185)



48 (Pages 186 - 189)



49 (Pages 190 - 193)



MR. ALEXANDER:  Nothing further.

THE VIDEOGRAPHER:  We're going off the record at 3:17 p.m. and this

50 (Pages 194 - 197)

Page 198

B. Roth concludes today's testimony given by Benedict Roth.

The total number of media used was six and will be retained by Veritext.

Page 199

CERTIFICATION

I, SARA K. KILLIAN, RPR, RCR, CCR, do hereby certify that BENEDICT ROTH, the witness whose examination under oath is hereinbefore set forth, was duly sworn, and that such deposition is a true record of the testimony given by such witness.

I FURTHER CERTIFY that I am not related to any of the parties to this action by blood or marriage, and that I am in no way interested in the outcome of this matter.

IN WITNESS WHEREOF, I have hereunto set my hand this 3rd day of June, 2026.

_____
SARA K. KILLIAN, RPR, RCR, CCR

Page 200

INDEX

| WITNESS | EXAMINATION BY | PAGE |
|---|---|---|
| B. Roth | Mr. Alexander | 8 |
| | Mr. Garbacz | 192 |

EXHIBITS

| EXHIBITS | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 1 | Expert Report of Benedict Roth, May 6, 2026 | 14 |
| Exhibit 2 | Rebuttal Expert Report of Benedict Roth, May 22, 2026 | 14 |
| Exhibit 3 | Document entitled "Nevis Financial Services (Regulation & Supervision) Department Guidelines on the Establishment of an International Bank in Nevis" | 37 |
| Exhibit 4 | Document entitled "Saint Christopher and Nevis Statutory Rules and Orders, No. 2 of 2015, Island of Nevis" | 50 |
| Exhibit 5 | Document entitled "St. Christopher and Nevis Chapter 7.05(N) Nevis International Banking Ordinance and Subsidiary Regulation showing the law as at 31 December 2017" | 56 |

Page 201

EXHIBITS

| EXHIBITS | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 6 | Article entitled "Sri Lanka Downgraded to 'CCC+/C' on Increasing Ex" | 81 |
| Exhibit 7 | Expert Report of Avinash Persaud | 141 |
| Exhibit 8 | HRB-VOL2-000433 | 166 |
| Exhibit 9 | Transcript of the deposition of Antonio Kenyatta, April 16, 2026 | 174 |

51 (Pages 198 - 201)

Page 202

HAMILTON RESERVE BANK LTD. vs. THE DEMOCRATIC
SOCIALIST REPUBLIC OF SRI LANKA

6/3/2026 - BENEDICT ROTH

E R R A T A  S H E E T

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

PAGE_____ LINE_____ CHANGE_____

_____

REASON_____

_____ _____

BENEDICT ROTH          Date

Page 203

HAMILTON RESERVE BANK LTD. vs. THE DEMOCRATIC
SOCIALIST REPUBLIC OF SRI LANKA

6/3/2026 - BENEDICT ROTH

ACKNOWLEDGEMENT OF DEPONENT

I, BENEDICT ROTH, do hereby declare
that I have read the foregoing transcript,
I have made any corrections, additions, or
changes I deemed necessary as noted on the
Errata to be appended hereto, and that the
same is a true, correct and complete
transcript of the testimony given by me.

_____ _____

BENEDICT ROTH          Date

*If notary is required

SUBSCRIBED AND SWORN TO BEFORE ME THIS
_____ DAY OF _____, 20___.

_____

NOTARY PUBLIC

Veritext Legal Solutions

212-267-6868          www.veritext.com          516-608-2400

**&**

**&**  3:4 7:20 81:5 83:3,6 200:14

**0**

**0**  159:23

**1**

**1**  14:7,9,13,20 23:20 51:11 68:24 83:12 97:23 169:15 194:10 195:18 200:10
**1,000**  159:23,23
**1,500**  13:17
**10**  74:13,25 75:5,8 88:6 122:14 123:13
**100**  74:12,15 75:7,9 76:12 76:19 77:10,13 77:21,25 78:10 139:18,24 171:24
**10001**  4:8
**10019**  3:7
**10118**  3:16
**104**  38:19 162:14
**108**  175:9
**10:00**  2:8
**10:10**  6:4

**11**  122:14 123:14 144:15 179:8
**11:00**  49:17
**11:12**  49:20
**12**  43:9 92:7,10 92:16 180:7
**12:15**  97:11
**12:42**  97:14
**13**  159:7
**14**  52:18 53:21 60:19 200:10 200:11
**141**  201:6
**15**  23:20 24:3,6 24:12 95:19 130:7 133:15
**150**  79:12
**16**  53:12 97:24 134:17,25 201:10
**166**  201:8
**17**  26:3,7,10,17 27:4
**174**  201:9
**188**  162:14,15
**19**  31:5,9
**192**  200:6
**1984**  15:23
**1990**  15:25
**1990s**  16:8
**1:46**  145:21
**1:56**  145:24

**2**

**2**  14:8,10,15,22 38:8 50:6 118:13 157:22 200:11,19
**20**  77:4 92:17 92:20 93:4,16 203:17
**200**  33:25
**2000s**  16:8,13 17:24 101:3
**2012**  17:11
**2013**  18:10
**2014**  51:11
**2015**  50:7 200:19
**2017**  56:17 200:24
**2020**  17:15 18:21 30:18 80:16 187:8
**2021**  31:13 80:21 159:3 177:22
**2022**  11:7 28:4 28:8,17 30:18 31:12,22 70:18 71:5,11,20 78:2 80:20 85:17 90:6 91:6,25 92:13 92:18 93:22 94:19 95:7

98:3 112:8,9 113:14 114:15 114:22 130:13 130:21 131:4 131:16 135:9 140:16,23 166:18 168:25 169:12,14 177:5,6,22 178:19 179:2,3 181:4,10,18
**2023**  156:8 158:13 159:11 166:18 168:25 169:4
**2024**  30:13,16 47:2,4,5 86:15 95:13 113:13
**2026**  1:17 2:7 6:4 12:3,8 14:10,11 113:14 199:16 200:10,12 201:10
**20th**  104:11
**21**  32:4 56:24
**22**  1:3 6:20 32:19,22 161:24 200:12
**223**  162:15
**223.4**  161:2
**22nd**  12:8 14:11,22

**[23 - 81]**                                            Page 2

**23**   34:20 38:9
**24**   35:6
**25**   88:8,10,19
   89:2,6 92:7,7
   103:5 109:20
   159:24,25
   161:16,20
**250**   33:24
   83:18 91:6
   92:9,16 169:22
   181:13
**26**   164:13
**27**   140:8
**27a**   140:14
**28**   140:21
   146:4 170:25
**290**   169:10
**295**   169:6
**2:53**   191:25

**3**

**3**   1:17 2:7 26:5
   37:10,16 38:15
   38:21 52:22
   57:10,13,21
   60:24,24
   200:13
**30**   52:22 57:21
   83:23 84:7
   176:3 178:7
**300**   33:25
**31**   56:17 81:4
   122:8 123:15
   123:17,18

141:22 162:3,7
   162:24 183:2
   200:24
**32**   162:14
**33**   69:2,7 70:6
**34**   69:17
**35**   72:12 76:5
   157:25
**350**   3:15
**36**   78:18 79:8
   144:15
**366**   176:11
**367**   176:11
**37**   158:7
   178:23 200:13
**371**   177:20
**372**   176:24
   177:4 180:6
**373**   176:25
**375**   2:15 4:7
   83:21
**38**   80:12 82:15
   83:13
**39**   59:7
**3:02**   192:4,15
**3:11**   192:18
**3:17**   197:25
**3a**   58:3
**3rd**   6:4 199:15

**4**

**4**   49:23,24 50:4
   193:18,19
   197:19 200:18

**40**   60:2 87:19
**41**   91:3
**42**   60:17 69:17
   94:7
**4268**   199:18
**435**   166:25
**437**   168:23
**447**   166:10

**5**

**5**   56:8,9,13
   159:24 161:20
   161:23 195:4
   197:19 200:21
**5,000**   159:23
**50**   33:19 91:5
   92:4,6,7,12
   200:18
**500**   159:20
**5199**   1:3 6:20
**53**   95:22
**532**   160:21
   162:6
**54**   61:17,18
**56**   98:5,22 99:4
   200:21
**57**   99:24
**58**   100:15
**59**   112:6
   114:19

**6**

**6**   52:23 53:15
   53:17,20 60:25
   61:10,16,21

81:8,12 82:3
   178:7 181:12
   194:9 195:9
   200:10 201:4
**6/3/2026**   202:2
   203:2
**60**   114:19
**61**   159:4
**6th**   12:2 14:10
   14:20 97:23

**7**

**7**   141:10,11
   146:5 201:6
**7.05**   56:15
   200:22
**71**   38:10,13
   158:14
**72**   162:14
   165:18,24
**73**   47:8 196:10
**74**   146:6
**75**   150:5
   152:20
**7710**   3:15
**787**   3:6
**79**   165:13

**8**

**8**   75:24 83:22
   166:5,6,17
   200:5 201:8
**81**   164:15
   201:4

**83**  170:24
**84**  51:10 59:8
59:24 60:4
162:8,12
**85**  172:3
174:11
**86**  180:25
**87**  176:2
179:25

**9**

**9**  173:25 174:2
175:24 201:9
**90**  74:13 75:3
123:18
**91**  128:5

**a**

**a.m.**  2:8 6:4
49:17,20
**aaa**  89:10
**abbreviation**
108:3
**ability**  42:21
167:3,6 172:13
173:8 174:16
175:17
**able**  22:21
23:15,18 42:20
51:17 97:3
168:16 182:16
183:17
**above**  62:18
99:5 114:12

**absence**  151:2
151:5
**absolutely**
32:14 80:4
170:8
**accept**  193:14
**acceptable**
88:23
**access**  25:2
**accord**  55:4
62:9 72:13
75:20 78:19,23
194:14 195:21
**accordance**
55:4,23,23
62:8 68:12
112:14 113:2
194:13 195:20
**account**  102:11
105:3 107:14
107:18 155:9
157:4 158:9
162:7,13,19
**accountant**
124:4,10
168:12
**accounting**
32:24 33:7,20
85:3
**accounts**  84:11
158:13,15
159:3,21 160:5
160:21,24
161:8,12,15,18

161:24 162:4,6
162:7 172:11
173:16 174:14
174:20
**accumulated**
138:22
**accuracy**  30:8
30:20
**accurately**
48:17,25
**acknowledged**
102:10
**acknowledge...**
203:3
**acquire**  31:12
127:8
**act**  41:7
**acting**  133:25
**action**  1:3 7:3
182:5 199:11
**activities**  34:17
**activity**  22:14
45:10
**actor**  134:12
**acts**  59:14
**actual**  92:9
**actually**  39:21
65:4 86:20
111:18 115:23
133:21 154:9
192:24
**add**  74:12
**addition**  24:12

**additional**
155:8,14 157:6
157:10
**additionally**
146:14
**additions**  203:6
**addressed**
120:21
**addressing**
64:7
**adds**  178:20
**adequacy**
45:12,18 55:3
55:22 62:7,12
65:21 67:10,13
68:3 85:15
86:22 87:5
132:20,20
194:12 195:20
**administer**
6:25
**administrative**
39:8 40:5,9,17
**adverse**  171:3
**affairs**  20:10
**affect**  47:3 63:6
66:10 85:16
94:6 140:5
**affects**  63:9,16
64:10,15
194:18
**affiliations**
7:10 42:25

**[affirmative - anyway]** Page 4

**affirmative** 197:4,18

**afraid** 9:19 104:4 171:21 191:10,17,17

**afternoon** 97:20,21

**agency** 12:19

**agent** 112:14 112:20,25

**aggressive** 135:8

**ago** 20:13 23:12 54:12 55:9 117:9 124:20

**agree** 6:13 22:23 23:2,3 43:20 44:16 53:11 59:20 62:19 69:20 72:5 80:24 85:23 88:25 90:12,19 92:22 119:23,25 120:4 121:9 122:3,6 123:8 128:14 130:20 131:15,25 133:8 135:18 141:5,7 142:7 142:10 143:10 144:10 145:3 145:13 146:21

146:23 150:19 155:7 159:6 164:24 165:3,5 174:18 175:16 179:24 181:20 184:4 185:14 186:15

**agreed** 5:4,10 5:15 58:2 106:2 111:22 116:7 117:12 117:16 133:21 177:25

**agreement** 109:2 118:2 125:15,16,17

**agreements** 126:18

**ahead** 107:6

**alexander** 4:9 7:12,12 8:11 8:16 14:4,17 24:2 37:7,18 49:12,21 50:2 56:7,11 66:21 66:25 81:10,19 81:21,24 97:8 97:15,19 141:8 141:13 145:16 146:2 153:17 166:3,8 173:23 174:6,9 178:11 184:11 186:2 191:22 192:5

194:3,20,25 196:3 197:22 200:5

**aligned** 122:22

**allegation** 32:11

**allegations** 32:8

**alleges** 32:4

**allow** 21:21

**allowed** 186:5

**aloud** 177:2

**altered** 104:13 104:14

**alternative** 157:16

**amendments** 45:15 55:5 62:9 194:14 195:21 196:6

**amid** 32:7

**amos** 4:18 6:21

**amount** 70:24 149:21,24

**amounts** 73:16

**analogous** 77:3

**analysis** 35:20 36:13,23 65:7 101:8 109:10 109:11,17 110:4 123:24 124:14,20,25 125:2,3,7,21 126:7,17,21

128:14,19,20 129:19 146:16 156:8,8

**analysts** 89:15 89:23

**analytical** 25:2

**analyzing** 125:23 128:24 129:10

**andrew** 4:11 7:16

**answer** 10:2,18 21:6,7 46:25 66:4,6,7,11 67:2 107:7 117:18 124:18 134:5 142:16 153:19 186:6,7 189:21 195:2

**answered** 179:11

**answering** 117:19,21

**answers** 8:21

**anti** 149:16 175:8

**antonio** 201:9

**anxiety** 189:8,9

**anxious** 101:18 104:16

**anybody** 12:25 180:14

**anyway** 173:2

**[apart - asset]** Page 5

apart 26:21 36:9,21 65:18 67:3 93:13
apologize 42:6
appear 44:22 94:4,5 105:19 133:3 163:5 184:23 194:17 195:24
appearance 7:7
appearances 7:10
appeared 133:6 145:9
appearing 7:23
appears 108:2 108:6
appended 203:8
appendices 38:3,6 115:10
appendix 26:18 26:22 37:3 38:4 50:23 118:17 193:10 193:13,14
apple 90:15
applicable 34:16
applicants 43:2 43:5 44:9
application 44:18 50:15,19

applies 44:4 65:4 89:6
apply 44:8,9 86:11 91:22 93:6
appraised 147:17
approach 21:15,18 75:21 163:23,25 173:21
approaches 20:24 21:14 163:18
appropriate 45:4,6,12 54:16 55:3,22 62:7 102:5 194:12 195:19
approximate 34:3
approximately 18:2 33:23 158:14 159:4 165:17 169:15
april 18:10 201:10
arabic 15:5
aramaic 15:5
arbitrage 136:14
arbitration 9:12,13 10:4

area 103:25 104:4 110:10 173:20 191:9 191:19,21
areas 18:25 103:19
arrangement 106:15,19,25
arrangements 124:2 126:8 128:8
article 81:5 82:3,8 201:4
articulate 86:10
articulated 23:12 64:16 86:6
articulating 103:5
ascertain 58:12 181:3
aside 133:20 157:2 172:16 175:15
asked 11:3,9 48:7 90:4 93:18 115:13 115:17,24 116:3 117:10 118:9 119:20 124:22 149:2 164:8,11 177:20 178:25

179:8 184:17 187:17,21 188:20 189:15 190:16,19
asking 84:16 116:3 153:17 179:15
asks 187:23
aspect 44:6
assertion 153:13
assess 25:5 42:21 65:21 110:5
assesses 42:3 42:12 67:13
assessing 44:17 59:3 123:4 133:22
assessment 41:9 82:21 90:9,17,20,24
asset 16:3 71:5 71:17,19 74:16 74:19,20,23 75:25 96:14 106:10 107:12 107:17,19 108:7,13,14 109:12,15 131:12,14 140:16 143:21 143:24 146:14 150:13 157:18

163:13 164:2 168:9 181:9

**assets** 22:20 69:19 71:16 74:14,15 75:7 75:10,14,17 76:2,4 94:15 108:10 127:23 128:2 131:7,9 136:22 137:18 139:19,24 140:15,23 142:3,8 144:2 155:19 157:19 164:2 169:5,6 181:8

**assign** 75:24

**assigned** 73:23

**assigning** 72:16 72:21 73:13

**assist** 163:3

**assistance** 12:17

**assistants** 12:21

**assume** 179:15

**assuming** 30:7 30:17,20 91:4

**assumption** 92:11 114:7,10 153:18,20

**attached** 168:2

**attention** 31:5

**attorneys** 3:5 3:14 4:5

**attract** 77:21

**audio** 6:11

**audit** 57:7

**auditor's** 167:24 168:6 168:20

**august** 31:13 80:20

**authority** 18:4 18:7,12,16 75:13 190:4

**authorized** 6:25 39:6,18 59:21

**available** 185:6 185:12 186:14

**avenue** 2:16 3:6 3:15 4:7

**avinash** 141:15 201:6

**avoid** 110:14 111:16

**aware** 40:23 41:2 52:9 117:2 165:21 190:8 191:5

**axiomatic** 104:25

**b**

**b** 7:20 8:1,6 9:1 10:1 11:1 12:1

13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1,18 26:22 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1 46:1 47:1 48:1 49:1 50:1,23 51:1 52:1 53:1 54:1,15 55:1 56:1 57:1 58:1 58:9 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1,11 80:1,3 80:15 81:1 82:1,12 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 95:22 96:1 97:1 98:1 99:1 100:1 101:1

102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1,17 119:1 120:1 121:1 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1

**[b - banking]** Page 7

170:1 171:1 172:1 173:1 174:1 175:1 176:1 177:1 178:1,7 179:1 180:1 181:1 182:1 183:1 184:1 185:1 186:1 187:1 188:1 189:1 190:1 191:1 192:1 193:1 194:1 195:1 196:1 197:1 198:1 200:5,8 201:2

**ba** 15:11

**back** 17:15 23:11 26:13 66:17 67:6,22 68:23 83:12 85:19 94:17 96:10 99:13 111:2 130:5 152:19 170:18 180:6 183:21 187:8 188:9,14 193:18

**background** 15:2,21 32:15

**bad** 172:8

**balance** 21:10 21:19 31:25 71:14 74:6,16

75:23 77:2 83:25 85:6 87:8,11,14 96:14 142:2,23 143:20,21,25 144:19 158:9 158:15 159:5 159:15,18,22 160:4,14,24,25 161:23 168:24 169:20 181:12 181:17 182:14

**balances** 155:10 157:5 159:11 161:6,9 161:19 162:9 162:14,20 182:20

**band** 159:15

**bandied** 79:19

**bands** 162:2 183:3

**bank** 1:4 6:17 10:12,21,22 15:23,24 18:13 18:19,20,21 19:14 20:19 21:2,19,21 22:8 23:14 24:7 29:5,7,21 36:17 37:14 41:6 44:20 50:20 64:22 65:2,22 67:8

72:2,23 73:5 73:19,23 74:16 75:15 77:14,15 77:20,24 87:4 87:17 93:15 95:25 96:10,17 96:22 97:4,5,6 98:13 112:23 120:23,25 121:22 122:3 125:18,20 127:5,10 128:18,18,22 129:21 130:17 133:17,21,25 134:7,9,10 137:5,9,17,21 139:16,24 141:24 142:9 142:11 143:6 147:12,17 151:14,18,22 152:10 153:14 155:7,23 156:2 156:15,18,24 157:3,7,12 163:8,20 164:18 165:6 167:18 168:15 170:21 171:2,9 171:12,20,21 171:24 174:20 175:4,13,19,22 178:9 180:11

181:18 182:11 182:14 183:17 183:19,25 184:6,14,17,21 185:23 187:23 187:24 188:21 188:22 189:13 189:23,25 190:10,17 191:12 193:3 200:16 202:1 203:1

**bank's** 23:5 59:3 71:3 74:6 88:6,18 91:9 121:11,16,24 123:5 133:13 134:21 162:18 167:6 171:4 182:13

**bankers** 70:2

**banking** 24:12 27:8,12 28:14 29:10,14 30:14 34:21 40:24 41:3,7,21,22 45:8 51:11,25 53:3 54:18 56:15 57:10 58:17 60:6 61:5 69:9 120:13 137:16 138:5 139:8,10 145:8 200:22

**[banks - better]**                                                    Page 8

**banks** 19:21 21:24 35:9 36:14,24 39:15 39:22 40:14,22 41:5 42:3,12 43:23 58:22 61:13,23 62:13 65:14 73:14,15 73:15 77:3 95:15 96:25 97:5 137:13,14 138:3,3,21 139:4,12 163:22,23 194:19 195:25

**bar** 160:7,11,15 160:17,18 163:4

**barbeito** 167:25

**barings** 138:6 138:14

**base** 33:15,16 71:4 84:14,23 84:24 88:7 91:4,9 92:4,5 92:12 133:13 133:14 138:8 138:12 157:17 157:18 158:21 163:13,19

**based** 21:14,17 22:14,22 27:4 27:7 28:13,20

32:17 48:14 73:19 82:20 85:2 89:17 98:12,16,23 109:16,19 110:3 127:6,7 136:14 153:19 190:4 197:5,18

**basel** 22:10 29:22 33:2 34:11 36:3 41:22 42:4,13 45:14 46:3,6 55:4,23 62:8 63:10,15,21 64:12 65:16 67:15,19 68:4 68:12 69:9,21 69:25 70:3 71:12 73:13,23 74:21 75:19,20 84:19 85:8,11 86:4,22 87:20 88:21 91:17 93:12 94:8 95:3 132:5,19 194:13 195:21

**basel's** 72:13 78:19 86:18 94:22 132:24 132:24 137:5,9

**bases** 164:2

**basic** 101:11 102:15

**basis** 44:10 62:25 105:14 173:6,10,13 187:15

**bates** 166:10,12

**bearing** 166:9

**began** 15:22,25 16:8 80:20 144:22

**beginning** 82:14 84:25 130:9 180:4

**begins** 27:4 32:19 62:17 67:4 150:7 151:7 158:8 196:15

**behalf** 7:21 105:24 107:19 115:15,21 116:9 117:13 117:18 178:9

**behave** 134:13 190:2,10,13

**behaving** 122:22 134:7 134:15

**behavior** 119:14 120:2 130:17 134:11 134:19 137:14 137:15 138:2,5 139:10

**believe** 40:11 40:18 49:23 50:21 59:19 80:23 131:3 135:25 139:5,6 163:11 165:10 166:21 170:22 180:21,23

**belong** 102:12

**belongs** 106:4

**ben** 97:16

**benedict** 1:15 2:12 6:15 198:3 199:4 200:10,12 202:2,24 203:2 203:4,13

**beneficial** 103:2 107:23 109:22 110:6 115:5,7 116:12 124:2 126:22 126:25 127:16 128:4,7

**benefit** 107:17

**benefits** 126:13

**benign** 139:6,7

**benjamin** 4:12

**berringer** 4:12 97:17

**best** 156:12

**better** 21:7 149:5

**beyer** 4:10 7:15
**beyond** 15:10
  59:22 110:19
**big** 151:18,22
  152:10
**billion** 181:12
**bills** 73:5,12,18
**binding** 195:25
  196:4
**binds** 193:16
  194:22,23
  195:3
**bit** 12:16 42:6
  92:5 96:5
  183:15
**black** 104:5
**blood** 199:11
**blow** 17:20
**board** 146:18
**bodies** 70:4
**bond** 27:22
  28:2 46:22
  77:8,11,19,24
  79:24,25 90:13
  90:15 98:23
  99:7,17,19,25
  100:12 102:7
  102:19 103:3
  103:20 104:2
  105:2,3,5
  106:10 107:15
  108:2,6,8,12,14
  108:15 109:13
  110:6,10,11

112:19 116:15
  140:16 144:20
  154:4
**bond's** 99:8
**bonds** 11:6,7
  11:12 28:3,8
  28:17 31:10,12
  31:18,22 46:8
  47:4,7 64:4
  65:17 70:18
  71:5,11,20
  73:7,20 76:16
  78:2,8 79:8,11
  80:2,15,20,24
  83:9,19 84:21
  85:12,17,21
  86:12 87:4
  90:6,7 91:6,23
  91:25 92:13,19
  93:6,23 94:6
  94:19 95:7,11
  98:3,9 102:11
  107:11 110:9
  112:8,25 113:7
  113:14 114:15
  114:22 115:15
  115:20,21
  116:8 117:13
  117:17 126:15
  127:7,9,14
  130:13,21
  131:4,8,16
  135:9 140:6,24
  142:4 144:3

156:12 168:9
  169:12,14
  177:6,22
  178:20 179:4
  181:4,10,13,18
  185:25
**book** 40:21
  64:18 100:3,6
  100:8,9,11,18
**border** 30:4
**borderline**
  132:23
**borrower**
  88:13 131:10
**bottom** 27:19
  60:18 61:20
  82:16 166:13
**bought** 101:5
  138:14
**bound** 47:18,23
  48:6,9 196:19
  196:25
**bounds** 148:25
**branch** 41:18
**brazilian** 77:24
**breach** 64:2
  85:15 87:5
  93:7 94:5 98:6
  98:19 130:14
  132:11 140:4
**breached**
  131:16 132:2
  133:9

**break** 9:3,5
  49:14 145:19
**breakdown**
  159:10
**brian** 81:14
**briefly** 14:25
  15:20
**bring** 110:18
**broad** 85:2
  92:3
**broadly** 75:5
  90:25 91:2
  119:22,25
  146:23
**brokers** 106:14
**brought** 116:24
**bucket** 160:6
**buckets** 159:21
  159:22 160:3
**bucks** 181:13
**buffer** 69:18
  95:14
**built** 144:19
**bullet** 43:17,20
  44:13 46:9
**bullets** 54:22
**burn** 88:16
**business** 45:8
  54:18 58:17
  143:2 154:2
**buy** 77:18
  80:20 106:10
  106:14

**buyer** 105:24 106:2,3,12 109:2

**buying** 16:20 77:24 81:2

**buys** 105:24

**c**

**c** 3:2 4:2 7:20 8:6 54:25 62:5 65:5 82:4 90:14 194:11 195:18 201:5

**call** 11:7 14:7 105:24 127:11 153:24,24

**called** 162:3 166:12

**calls** 110:17 158:3

**cap** 71:2 89:6 89:19

**capabilities** 182:12

**capable** 32:5

**capacity** 82:22 178:10

**capital** 19:23 19:25 20:12,21 21:5,11,15,20 22:13 29:21 33:15,16 45:12 45:14,17,25 46:3,4,7 47:2

49:2 55:3,4,22 55:23 62:7,9 62:12 63:14,20 64:2 65:14,21 67:10,13 68:3 68:9,11,14 69:18 70:10,21 70:23,24 71:3 72:11,13 73:16 73:25 74:9,13 74:25 75:2,6,8 75:24 78:19,22 83:21,22 84:2 84:6,14,20,22 84:24 85:7,9 85:15 86:5,6,9 86:10,17,22 87:5,9,12,18 88:6,18 91:4,9 92:4,5,12 132:7,20,20 133:13,14 138:4,8,12 146:17 181:9 194:12,14 195:19,21

**caption** 82:13

**care** 107:14,22 108:17

**career** 17:24 29:18,19

**carefully** 11:16 116:21

**carried** 124:19 128:20 154:3

**carrier** 41:6

**carries** 87:17 127:13

**carry** 21:21,24 23:15 85:9 124:24 128:19

**carrying** 58:16 59:13

**case** 6:19 12:12 32:2 102:7 109:13 110:22 112:22 115:13 119:3 127:24 137:7 148:21 164:5 177:9 180:7,14,16 183:16 184:22 193:5

**cases** 46:2

**cash** 41:6 72:2 169:16,16

**catafago** 3:13 7:25

**cause** 58:10 170:7

**caveat** 146:24 175:5

**ccc** 82:4 144:22 201:5

**ccr** 1:25 199:4 199:20

**ceased** 123:11

**ceasing** 120:24

**center** 9:13

**central** 70:2 77:3 100:3,13 100:18 102:8 102:20,23 103:9 104:22 105:6,10 106:17,23,25 107:24 108:4 120:21 163:23

**century** 104:11

**ceo** 149:17

**certain** 16:22 19:12 45:21 51:4,4 74:23 88:18 114:3 154:10

**certainly** 80:4 95:10 109:10 149:20 162:13 183:18 186:25 191:6

**certainty** 168:18

**certificate** 15:14,19

**certification** 5:6 199:2

**certified** 2:18 102:4

**certify** 199:4,9

**[cfo - commercial]**

cfo  149:15

chain  114:3

chairman  149:17

challenge  72:9 90:9,17 119:12 119:22

chance  2:15 4:4 7:13,17 13:9 97:18

change  105:15 202:4,7,10,13 202:16,19

changed  33:16

changes  203:7

chapter  56:14 200:22

charge  103:23 103:24 105:16 105:16,17

charles  36:8

chart  159:14,16 160:7,11,15

charts  160:17 160:19 163:5

check  84:10 134:23 176:5

checked  162:12

cheese  135:23 136:3

chief  17:16

chosen  32:6 162:24

christopher  50:5 56:14 200:18,21

circumstance  171:14

circumstances  171:11

cite  34:20 38:18 81:5 165:9 176:10

cited  118:18 119:7 196:17

cites  165:16

civil  1:3

claim  15:18 108:12 115:23 116:2,25 117:5 117:25 125:19

claimed  30:18

claims  117:3 140:10 165:16

clarification  177:3

clarify  9:2 65:12

classic  110:10

clear  43:24 44:7 45:2 47:17,21 48:5 48:8,13 62:16 63:12 65:13 67:19 84:18 85:4,7 90:3 94:25 99:22

149:6 171:3 172:8 196:19 196:22

clearing  113:19

clearly  8:22 46:25 55:18 64:24

client  107:11 107:13,17,21 108:11,17,17 109:14 110:25 177:16,25 178:2,13,14,20 178:21 179:9 179:17

clients  107:20

clifford  2:15 4:4 7:13,16 13:9 97:17

close  84:23 137:22 142:22

closed  122:19 129:25

club  76:23 77:6 122:19 129:25

collateral  103:22 105:7 105:10,13

colleague  97:16

collect  168:16

collecting  167:9

collection  168:18

colombia  77:12 77:15

colombian  77:14,16,18,19 77:20

colony  36:6

column  159:18 160:2,4,12,13 161:2,5

columns  159:17

combined  161:16

come  23:11 26:13 85:19 99:13 104:12 137:21 175:9

comes  104:4

comfortable  143:12

coming  84:23

comment  11:4 11:9 115:24 170:19 180:25 182:8

commentary  123:11

commented  116:22

comments  72:10 123:13 130:25 173:2

commercial  77:15,20

190:12
**committee**
41:22 69:9,25
74:21 75:19
87:20 146:18
152:4 154:15
154:24 155:2
**commodity**
101:25
**common** 50:20
106:9 137:16
171:21
**communicate**
149:19 152:15
155:3
**communicated**
153:6 154:17
**communication**
114:4 153:7
176:21
**communicati...**
128:24 129:11
129:20 147:15
148:15 153:14
**community**
105:2
**company** 24:8
**compare** 36:2
**compared**
32:25 34:10
**compensated**
13:16
**compensation**
13:14

**competence**
189:21
**complaint**
32:18
**complete** 203:9
**completely**
51:4 156:21
**complexity**
20:25
**compliance**
99:7,17,20
**complications**
15:17
**complied** 39:9
40:6 58:16
**comply** 132:23
133:3
**components**
40:16
**composed** 74:7
**comprehensive**
137:12
**concentrated**
72:24 73:6,8
130:13,22
131:5,12
140:15 156:23
**concentration**
70:10,22 71:2
131:13 140:23
143:19,20
144:13 156:2,5
157:3 158:3,19
181:10

**concentrations**
88:3
**concept** 41:19
42:19
**concepts** 33:2
95:10
**concern** 164:18
167:3,7 172:14
173:9 174:17
175:18 187:12
**concludes**
198:2
**conclusion**
63:25 109:21
123:23
**conclusions**
184:3
**conclusive**
107:2 109:5
**condition** 44:14
54:7 58:14
171:5 172:19
183:10 189:16
**conditions** 99:5
99:16 190:5
**conduct** 18:25
19:3,10,19
36:13 39:7,18
121:3,11,17,25
123:5 191:7,20
**conducting**
40:4 45:7
54:17

**conferred** 51:9
**confidence**
164:20 165:8
**confident** 114:5
**confidential**
9:20
**confidentiality**
193:16
**confine** 120:9
**confirm** 39:8
40:4 56:25
**confirmed**
180:5
**confirming**
59:20
**connected** 88:4
122:13
**connection**
37:23 65:22
111:23
**conscious**
29:25
**conservative**
65:16 93:12
**conservatively**
91:20
**consider** 22:16
36:10,11 52:5
56:3 60:14
63:3 72:23
73:5 84:17
85:5,24 86:3
89:25 93:14
94:21 111:3

115:14 116:7
117:15 122:4
147:20 155:23
193:22 194:7
**considerably**
73:9 138:12
**consideration**
83:24 104:14
146:12
**considered**
26:19,22,24
33:23 35:25
80:3 84:12
86:19 89:14,23
94:18 103:15
111:7,8,15
115:3 116:20
116:21 117:11
118:16 119:2
141:18 193:24
194:5
**considering**
35:21 121:24
126:6,20
**consistency**
123:4 131:2
**consistent** 68:4
94:20 119:14
120:3 121:3,11
121:17 122:2
**consistently**
46:10
**consolidated**
41:19

**constituted**
158:14 159:4
**constitutes**
103:2
**constrained**
27:22 28:16
148:9
**constraint**
70:23 71:2,24
**constraints**
30:2 34:16
70:11,22
**constructed**
159:21
**consume** 88:17
**cont'd** 4:2
**contact** 13:10
13:11 41:3
**contain** 46:7
**contained**
40:18 41:20
59:23 65:14
**context** 23:9
**contingency**
146:17
**continue** 6:12
135:10 167:3,6
172:13 173:8
174:16 175:18
**continued** 16:6
31:11
**continues**
82:22

**contract**
108:13 109:14
110:24 126:12
126:16
**contractual**
13:18,20
123:25 126:3,8
128:7,10
129:17
**contrast** 172:4
172:9
**control** 111:12
**convenience**
33:17
**conventional**
145:8
**conversations**
6:8
**core** 41:20
**corner** 166:14
**corporate**
42:24,24,25
**corporation**
90:15
**corpus** 190:7
**correct** 12:10
26:25 27:2,14
28:5 35:16,23
47:19,20 52:8
76:15,20 80:23
90:25 91:2
98:11 115:11
118:6 132:17
163:12,16

165:20 170:8
180:3,5 187:19
193:12 203:9
**corrections**
203:6
**correspond**
95:16
**corresponden...**
36:16,22 39:24
67:7,11 87:3
**corresponds**
160:15
**corruption**
32:8 104:22
**costs** 19:14,15
**cough** 12:15
17:7 23:24
33:12 73:3
99:14 104:9
107:10
**counsel** 5:5 7:8
8:2,5 192:22
**counteroffer**
113:14
**counterparties**
88:5
**counterparty**
16:11,14,16,24
17:5,9,19,24
88:5 89:9 99:2
101:2,4,5,14,21
102:16 103:6
108:21 109:11
110:13 188:7

countries 76:17 76:21,25 78:9
country 76:23 77:5,9
coupon 112:12 112:21
coupons 136:20
course 16:25 17:17 63:24 87:16 100:7 101:20 108:20 127:25 136:11 142:18 147:13 182:10
court 1:2 5:18 6:23 8:4,19,22 32:17 45:14 46:3,7 66:9 182:6
cover 171:15
coverage 22:12 47:6 95:18
create 75:16 88:17 95:14 142:24 189:7
created 83:20
creates 157:6 157:10
credit 16:10,11 16:14,24 17:5 17:9,19,25 72:21,24 73:9 73:17 76:7 78:24 79:5,9

79:24,25 80:14 82:12 83:7 88:3,3 89:11 89:14,15,16,20 89:22,23 99:2 100:17 101:2,4 101:15 102:14 102:16 103:6 104:25 108:21 109:11 110:13 139:2 146:10 150:13 163:21 188:8,11,16
creditor 96:22 96:23
creditors 188:19
crisis 18:16,18 20:4 22:9 23:14,17 132:25 138:21 170:7,13,17
criteria 41:9
crypto 17:17,18
csd 102:12 104:13 105:15 105:20 107:15 108:3,3,6,18,25 109:4 114:9,21 114:25
currencies 76:18 77:7,23 78:9

currency 77:16
customer 142:2 143:8 190:19 191:13
customers 19:4 19:5
cv 1:3 6:20

**d**

d 8:6 200:2
danger 73:10
data 159:15,19 160:6
date 202:24 203:13
dated 12:7 101:10
day 15:15,16 199:15 203:17
days 100:8
de 167:25
deal 19:9 20:4 20:21 22:7
dealing 148:3
dealt 112:4
debt 82:21 137:19 138:18 139:18,25 140:3
december 56:17 159:3 200:24
decision 17:14 120:23 128:25

150:15 153:4,9 154:24 155:3
decisions 151:24
declare 203:4
decline 188:18 190:17
deemed 104:20 203:7
deep 109:10
default 16:17 32:6 73:11 80:11 88:12,13 88:24 89:18 90:13
defaulted 73:7 110:16
defendant 1:9 2:14 4:5 8:17
defer 50:23
define 79:20
defined 93:5
defines 23:7
degree 15:10 15:14
degrees 15:9
deleted 196:14 196:20
deliver 16:22
dematerialized 111:13
democratic 1:7 6:17 7:14 202:1 203:1

**[demonstrate - deterioration]**

| | | | |
|---|---|---|---|
| **demonstrate** 128:17 129:23 130:2 | 183:19 184:24 185:3,16 186:17,25 187:3,5,7 | **depositors** 22:25 72:3 74:8,10 75:3 94:16 95:25 | 103:9,22 105:6 105:11 106:14 106:18,23 107:2,24 108:4 |
| **denominated** 83:19 | **deposited** 96:12 184:21 | 96:9,16,24 97:2,7 116:14 | **deposits** 71:21 74:9,13 75:4 |
| **department** 25:10,13 37:13 200:15 | **deposition** 1:14 2:12 5:7,16 6:15 9:7 11:14 | 122:21 125:23 126:4 128:11 128:16 129:18 | 94:16 142:2 143:8 144:7 155:25 160:14 |
| **depend** 32:23 33:7 34:7 99:20 142:19 147:10 187:4,6 | 154:6,12 172:22 173:3,5 173:12 174:5 174:11 175:25 176:4,8,19 | 129:20 134:20 143:3 155:9,18 155:24 156:2 156:16,21 157:4,16 158:3 | 170:2 **deputy** 25:11 **derivative** 127:6,8,15 |
| **depended** 144:23 | 180:2,3 185:22 197:9 199:7 201:9 | 158:23 162:19 162:25 164:19 165:11 167:20 | **derivatives** 101:10 138:16 **describe** 24:6 |
| **dependence** 140:24 156:15 | **depositor** 96:21 123:25 125:4,8 | 170:6 172:12 172:19,25 173:8 174:15 | 72:16 76:6 87:20 95:23 140:9 189:16 |
| **dependent** 140:17 156:18 158:23 162:23 180:2 | 125:19 126:13 126:16 127:4 127:21 135:8 147:21 155:16 | 175:7,14,17 176:21 177:5 177:21 178:15 178:19 179:3 | **described** 47:10 69:15 70:9,16 86:13 119:3 180:24 |
| **depending** 20:25 73:17,22 96:11 108:25 | 155:20 156:9 157:17 158:21 165:7 182:4,23 | 179:10,18,20 180:15 181:2 181:14,22 | **describing** 139:12 **description** |
| **depends** 167:7 **deployed** 74:14 **deponent** 203:3 | 184:5,16,20 185:16 186:22 187:12,23 188:20,22 | 182:12,18 183:3,8,24 184:23 185:24 186:17 187:17 | 72:6 200:9 201:3 **destroyed** 138:7 |
| **deposit** 121:5 121:13,19 125:17 127:4 127:10,12,14 | 189:2,3,7,9,14 190:25 **depositor's** 97:4 | **depository** 100:4,13,19 102:9,20,23 | **detail** 91:2 **detailed** 152:4 **deterioration** 74:19,22,24 |
| 157:5 159:11 160:25 162:8 162:20 171:22 182:20 183:16 | | | |

78:17 80:11 146:13

**determine** 181:7

**determining** 128:6

**develop** 12:21

**deviating** 90:11

**devise** 75:14,15

**differ** 34:2

**difference** 92:16

**differences** 95:23

**different** 17:22 20:23,24 25:4 30:16 33:22,22 69:19 72:21 73:16,16 75:23 76:6 96:6 101:12 134:11 136:20 142:24 144:2 153:5 176:16

**differently** 73:21

**difficult** 9:25

**difficulties** 24:15,21

**difficulty** 83:9

**diligence** 182:3

**diligently** 173:16 185:8

**dinner** 151:16 152:24

**direct** 31:5 68:25 97:23 130:5 146:3 166:16 176:15

**directly** 113:23 114:6 186:18

**disagree** 62:15 122:18,20 168:6,19

**disclosure** 181:21 188:15

**discount** 111:9

**discover** 181:15

**discuss** 26:8 38:13 143:22 144:12 154:4 154:21 187:25 191:20

**discussed** 38:23 87:25 98:7 99:5 123:4 152:25 185:21 196:24 197:15 197:16

**discussing** 57:2 128:15 153:8

**discussion** 81:23 150:14 151:6,12,19,21 152:2,8,19,21 153:22 155:5

182:6

**discussions** 101:21 129:8 152:12 181:23 189:18

**dispersing** 112:21

**dispute** 9:15,16 110:11 111:20 112:4 131:13 140:25

**disputed** 110:7 110:8

**dissemination** 171:3 172:8

**distinction** 77:22

**distinguish** 18:17

**distinguished** 152:10

**distracted** 42:6

**distressed** 144:21 150:12

**district** 1:2,2 6:19

**diversification** 141:25 142:8 142:19 143:24

**diversifies** 144:2

**diversify** 142:12,17 157:17 163:18

163:24

**diversifying** 163:12,13

**divide** 18:24

**division** 17:13

**dlc** 1:3 6:20

**dna** 134:13

**document** 37:11,23 43:10 47:10 50:4,12 50:18,22 52:16 53:13 56:12,20 63:12 81:13 82:2 83:2 166:9 193:23 193:24 194:5 195:5 196:17 196:23 200:13 200:18,21

**documentation** 149:4,11,22,25 150:4 152:2,16

**documented** 146:11 151:5 151:13,20 155:12

**documents** 14:6 115:6,9 151:8,10 196:9 196:24 197:5

**doing** 104:15 125:22 137:22

**dollar** 83:19 138:22

**dollars** 78:3 92:8 184:6 185:15 186:16

**domain** 174:22 185:9

**dominated** 144:19

**doubt** 52:12,14 55:16 64:16 160:10 167:2 172:14 173:9 174:17 175:18

**downgraded** 82:4 201:4

**downs** 146:17

**draw** 184:2

**drawn** 134:18 135:15

**dropped** 80:15

**dtc** 104:15,24 113:21

**due** 28:4 182:2

**duly** 8:7 199:6

**duty** 63:13 64:20,22,24 65:2 67:23,24 68:2,19,21

**e**

**e** 3:2,2 4:2,2 8:6 8:6 200:2,8 201:2 202:3,3 202:3

**earlier** 8:14 31:17 55:12 59:20 119:20 128:21 132:5 133:22 147:25 152:9 162:16 163:7 182:17 183:22 193:21

**early** 16:8,12 17:24 101:3 197:11

**ears** 42:9

**ease** 11:8,8

**easily** 97:3 181:3

**echoed** 175:2

**economic** 121:4 121:12,18 122:2

**edt** 6:4 49:17 49:20 97:11,14 145:21,24 192:4,15,18

**educational** 15:2

**effect** 5:17 59:13 98:8

**effective** 41:21 76:3

**effectively** 21:3 42:22 70:12

**efficiency** 53:3 61:5

**efficient** 25:14

**efrat** 4:18 6:21

**eight** 140:7

**eighty** 176:6

**either** 51:6 78:16 80:10 84:22 93:20 107:16 156:19 196:7 197:4

**elements** 74:7 161:6

**embedded** 127:15

**emollient** 190:22

**enabled** 51:12

**enact** 59:21

**enacted** 60:11

**encountered** 24:15,21 111:19

**encourage** 73:15

**ends** 27:20

**enforcement** 39:2

**enforces** 86:21

**engage** 58:21 181:22 182:2

**engaged** 10:25 193:7

**engagement** 13:15

**engages** 39:14

**engaging** 61:12

**england** 18:13 21:3 24:7

**enormous** 136:12 149:21 149:24

**ensuing** 101:21

**ensure** 19:21 21:10,18 22:19 53:2 61:4 71:25 107:14 107:22

**ensures** 19:24

**ensuring** 96:25

**entirely** 140:15 143:12 167:7 169:25

**entitled** 160:4 200:13,18,21 201:4

**entitlement** 64:4,5 85:17 85:20 94:6 107:22

**entitling** 108:14

**entity's** 167:2

**entries** 100:18

**entry** 100:3 102:8

**environment** 11:5,11 98:25 115:18

**[equation - exceeding]**

**equation** 143:18

**equities** 138:15 138:16

**equity** 138:18

**equivalence** 169:16

**errata** 203:8

**escalation** 146:18

**esoteric** 101:9

**especially** 150:11

**esq** 3:8,17 4:9 4:10,11,12

**essence** 16:24 116:18 143:23 180:24

**essentially** 74:21 82:13 125:13,18,25 131:7,11 138:7 160:16 193:16

**establish** 45:4,6 54:16 86:17

**established** 45:14 46:3,6 153:16

**establishment** 37:14 45:17 200:16

**estimate** 183:23

**eu** 21:5

**euroclear** 104:15,24

**europe** 105:12

**european** 21:4

**evaluate** 44:14 54:6 62:17,18

**event** 88:13,14 88:15,16

**everybody** 102:17,20,24 180:9,10

**evidence** 49:5 100:20,23 102:2 114:21 116:24 117:4,6 118:4,8,10 124:21 126:5 128:21 135:23 136:9 140:2 148:20 149:6,7 149:8 164:4,10 164:12 165:10 173:22

**evidenced** 129:6,8

**ex** 82:5 201:5

**exact** 85:3 116:17

**exactly** 13:25 14:2 18:5 20:15 28:6,9 28:18 34:9,13 35:17 38:17

51:19 52:3 54:14 55:11,15 56:2 57:4 58:8 58:19,24 59:24 62:23 64:15 70:19 74:3 77:24 79:14 83:10 92:21 96:3 99:9 100:14,21 105:8 110:3 113:9 114:2,10 114:17 115:12 118:8 120:7,11 122:25 123:10 128:13 133:11 133:11,19 135:17 140:13 140:20 141:3 153:2 156:14 157:11 161:21 161:25 162:22 169:8 172:7 176:25 178:4 186:10 188:25

**examination** 8:10 40:2 43:13,22,25 44:2,19 52:18 53:9,18 57:6 58:11 60:19 61:22 62:20 65:22 151:10 192:19 199:5

200:4

**examinations** 39:7,19 40:4

**examine** 42:22 42:23 58:10 124:23 127:17 149:2

**examined** 8:8

**examining** 52:24 61:2

**example** 19:8 25:3 33:9 45:3 49:7 77:11 103:20 104:18 106:10 107:12 127:3 130:9,11 137:9 138:4 142:21 152:23 161:6 162:24 163:21 171:16 174:23

**examples** 104:6 104:21 110:8 128:3 138:5 139:3,11 171:20 172:5,7

**exceed** 92:13 93:15 137:5

**exceeded** 91:5 91:15,25 92:6 92:19 137:9

**exceeding** 92:23 93:4

except 5:11
65:6
exception
65:17
excess 84:22,24
91:16 132:14
138:12
exchange 17:18
exchanges
17:17 25:9
excluded
160:23 161:5
excuse 99:14
104:8
exercise 51:9
exercised
111:11
exhibit 14:7,8,9
14:10,13,15,20
14:22 23:20
37:10,16 38:8
38:15,21 49:13
49:22,23,24
50:4 56:8,8,9
56:13 68:24
81:8,12 82:3
83:12 97:22
118:13 141:9
141:10,11
146:5 157:22
166:4,5,6,17
171:25 173:25
174:2 175:24
193:18,19

195:4 197:19
197:19 200:10
200:11,13,18
200:21 201:4,6
201:8,9
exhibits 200:9
201:3
exist 85:13
128:8 147:12
158:25
existence 102:2
129:5
exists 97:6
182:11
expect 23:13
96:8,10 110:22
126:3,15
127:20 136:18
136:19,21,23
147:11,16
148:22 149:11
149:24 150:4,7
150:11 153:7
154:21 155:4
188:25 189:2
expected
148:14
expecting
149:21,23
experience
24:13 29:4,6
93:15 98:25
100:17 103:7
109:20 111:4

111:10,19
136:13 137:4
148:2 184:12
184:14 187:22
188:17 190:11
191:12
expert 2:13
9:18,22 12:7
12:19 124:5,10
141:14 191:7
200:10,11
201:6
expertise 28:24
29:2 110:20
124:3 191:9,19
explain 8:18
15:2,21 46:17
46:24 96:4
188:15
explains 72:4
explicitly 116:2
exploiting
135:6
exposure 70:8
70:15,25 71:3
72:24 73:6,17
73:23 83:20
85:9 87:24
88:2,23,25
89:8,10,11,13
89:16,19,21
91:8,15,17,18
91:21 92:2,14
92:19,23 93:5

93:16 132:8,15
132:19 133:5
137:6,10 143:9
144:8 187:8
188:11,16
exposures
32:25 34:8
72:22 73:9
76:7,10 87:21
88:4,9 89:7
138:22
express 134:8
expressed 20:7
91:8 133:12
extended
114:13
extent 44:8
137:6 142:18
181:7,9
externally
145:10
extreme 22:16
75:14,16

### f

f 7:24
face 91:6
153:25,25
155:14
faces 155:7,11
facilities
163:22
facing 177:16
178:2,14,20

179:9,17
**fact** 21:23 23:6
  36:7 40:13
  45:23 91:20
  104:19 106:22
  114:20,21
  163:4 173:15
  175:8 180:24
  184:23
**factual** 30:8,19
  153:12
**fail** 19:13,18,21
**failed** 107:25
  187:9
**failure** 19:14
  171:6
**fair** 114:18
  124:13
**faithful** 94:25
  95:4
**false** 118:7
  134:18 170:23
**familiar** 17:21
  29:14 79:15
  137:13
**famous** 172:2
**far** 76:25 88:20
  106:7 181:6,14
  181:19
**farr** 3:4 7:20
**fast** 149:19
**fault** 125:21
**favorable**
  167:8 168:15

**fee** 14:2
**feel** 66:10 189:9
**fell** 15:15 29:23
**fifth** 3:15
**figure** 155:12
  156:6 157:23
  159:9 160:7,16
  183:4
**file** 156:9,13
  161:5
**filed** 6:18
  165:11
**filing** 32:17
**filled** 46:15
**final** 118:22
**finance** 15:22
  51:8,17 125:13
  127:11
**financial** 18:3,6
  18:11,15,16,18
  19:3 22:9
  23:17 29:19
  37:11 41:11
  58:14 86:8
  94:24 102:10
  116:15 126:14
  127:22 138:21
  142:20 165:15
  166:17 168:2
  170:16 171:5
  172:11,19
  173:19,22
  174:14,19,23
  174:25 175:11

182:7,13
  183:10 184:7
  184:17,20
  185:11,17
  186:14,18
  187:23 188:6
  188:12,21
  189:4,6,15,16
  190:8,18
  200:14
**financially** 7:3
**financials**
  183:18,20
  184:25 185:4,5
  185:9 186:24
  187:3,10,13,18
**find** 9:25 45:20
  139:6 157:15
  163:19 173:17
  173:18,21
  185:10 189:4
**fine** 28:11
  121:23 131:24
**fini** 3:13,17
  7:22,24,25
  65:25 81:14,20
**firm** 6:24 16:19
  16:21,21,22
  20:8
**firms** 19:3,24
  20:3
**first** 8:6 14:6
  16:2 25:8 31:8
  38:25 44:13,21

48:15 49:3
  51:7 54:5 64:7
  69:6 72:13
  75:20 80:13
  82:16 88:21
  90:3 93:17
  102:17 130:19
  140:22 148:24
  159:18 160:2,7
  160:10 161:5
  162:2 164:7
  173:14 178:17
  179:2 197:10
**five** 31:4
  140:10 178:25
  187:10 192:12
  192:13
**fixed** 86:15
**floor** 16:5
**flow** 71:21
**fluctuates**
  84:14
**focus** 156:13
  164:14 165:7
  186:9,10,12
**focused** 143:3
  156:13
**follow** 130:16
  133:16 171:6
  192:23,25
**followed** 18:15
  71:9
**following** 51:13
  69:16 135:4

171:17,19
172:23 186:22
187:10
**follows**  8:9
61:10
**footnote**  38:19
81:4 176:10
**footnotes**  197:8
197:15
**force**  5:17
27:21 28:16
73:14
**forces**  19:24
20:3
**foregoing**
203:5
**forensic**  124:4
124:9 128:9
173:20
**form**  5:11
10:16 48:12
67:18 68:7
72:25 73:4,7
84:9 86:25
89:5 90:23
93:2 103:18
107:5 109:8
111:6 112:2
124:17 129:3
129:14 131:21
134:3 135:21
136:6 137:24
139:22 164:3
179:23 183:12

184:10 185:19
188:4 191:16
**formal**  152:16
**forming**  63:4
84:13 85:25
116:6 117:10
117:15
**forms**  142:25
**forth**  199:6
**forward**  41:16
**foundation**
153:16
**four**  25:25
52:16 130:6
**fourth**  30:6
144:16
**fraction**  71:3
88:18 153:13
**fractions**  91:9
133:12
**framework**
86:14
**frameworks**
33:3 34:11,12
**frank**  7:24
**fraud**  104:21
124:5,11
**fraudulent**
191:13
**fraudulently**
104:13
**frequently**
73:11 188:8,9

**friends**  182:15
182:16
**front**  24:4
37:19 38:15
87:15
**fsrc**  41:12,15
41:18 42:2,11
42:19 50:11
67:15
**fsrc's**  43:21
**fulfill**  101:6
**fulfilled**  15:12
68:21
**full**  31:11
105:13 111:13
111:17 156:8
**function**  121:4
121:12,18
122:3
**functions**  18:12
18:19,23
**fund**  95:24,25
96:7,19 122:23
124:5,10
127:18,19,20
127:22,23,24
127:25
**fundamental**
121:2 141:24
190:3,5
**funders**  125:15
142:14
**funding**  22:11
22:19,21 71:16

74:7,8 95:17
122:19 123:21
124:22 125:11
126:2 129:5,7
129:12,24,25
134:20 136:10
136:13,15,16
137:2 142:14
142:17 143:3
163:13,19,20
163:24
**funds**  96:12
135:8 155:17
**further**  5:10,15
45:22 105:25
146:13 169:19
192:7 197:23
199:9
**furthermore**
85:14 190:11
**futures**  138:9
138:11

**g**

**g**  7:20
**g20**  76:25
**gallagher**  3:4
7:21
**garbacz**  3:8
7:18,19 10:15
10:18 48:11
67:17 68:6
81:17 84:8
86:24 89:4

**[garbacz - guidelines]**

90:22 92:25
103:17 107:4,8
109:7 111:5,25
124:16 129:2
129:13 131:20
131:24 134:2
135:20 136:5
137:23 139:21
153:10 178:5
179:22 183:11
184:9 185:18
186:7 188:3
191:15 192:11
192:20,22
197:21 200:6
**gears** 155:6
**general** 142:15
142:16 155:6
191:11
**generally** 9:14
46:5 110:9
111:17
**getting** 109:9
**give** 14:5 76:24
93:18 119:16
120:5
**given** 76:18
77:9,13 78:9
79:9,12 80:2
88:14 102:21
149:18 154:20
171:25 196:15
196:22 198:2
199:8 203:10

**gives** 125:19
**giving** 103:4
**go** 6:13 11:7
24:8 25:25
31:3 38:9 43:9
49:12,15 52:15
53:12 56:24
59:7,22 60:2
60:17 61:16
67:22 68:23
81:17,21 95:19
97:9 107:6
112:5 119:9
120:16 122:8
123:15 131:14
140:7 141:21
144:14 151:16
157:21 159:7
164:13 166:24
168:22 183:21
191:22 193:18
195:4
**goes** 32:20
42:20,23
143:25 196:18
**going** 6:3 12:15
14:5,7,9,11
17:6 23:23
33:11 41:16
56:7 73:2
81:11 99:14
104:9 105:21
107:9 111:2
129:22 141:8

145:17 150:5
152:19 157:22
158:6 161:14
164:14 167:3,7
172:13 173:9
173:23,24
174:6,16
175:18 176:15
180:6 192:23
197:24
**good** 6:2 8:12
8:13 19:5
49:14 97:20,21
100:20,23
114:15,22
**google** 180:17
**governance**
147:4,9
**government**
11:6 72:25
73:11 76:16
77:8,12,19
78:8 147:11
**grade** 79:16
80:5,25 85:12
89:3,9,14,22
137:19 138:14
139:17,25
140:3 146:10
148:15,19
**graduate** 17:4
**graduation**
15:15

**gray** 103:19,25
104:3
**great** 137:6
138:20
**greater** 19:14
78:12,15 80:7
80:10 83:7
88:7,9
**green** 135:23
136:3
**group** 74:21
77:4 88:4
151:25
**grow** 144:22
**guess** 127:18
180:13
**guided** 41:19
42:19
**guideline** 44:17
48:16 55:19
63:11,16 64:12
89:16
**guidelines** 37:5
37:5,8,13
38:14,18,22
40:13 44:7,8
44:24 47:10,13
47:14,15,17
48:7,10,24
49:6 54:12,22
55:9,14 63:11
64:17 85:8
196:16,17,23
200:15

**[guzman - hrb]**

**guzman** 182:23

**h**

**h** 8:6 200:8 201:2 202:3
**half** 92:8,10,16 173:13,14 179:2 196:21
**hamilton** 1:4 6:16 10:12,20 10:22,24 12:20 36:18 85:8,14 90:7 93:7 98:18,18 110:25 114:25 126:16 127:19 128:18,22 129:23 134:9 142:25 149:13 150:3 151:14 162:22 170:15 174:24 181:11 202:1 203:1
**hamilton's** 11:11 31:25 33:15 64:3 85:5 92:4 93:19,22 95:6 131:6 140:2 143:2 164:8 175:6 181:3,14 182:7
**hand** 72:2 173:24 199:15

**handed** 50:3 56:13 82:2
**handful** 25:6 149:14 151:15 152:11
**handing** 166:4
**happened** 170:9
**happens** 152:8
**happier** 144:5
**happy** 156:22 191:19 193:14
**hard** 136:7
**head** 36:8 162:12
**heading** 26:5 38:25 41:8 53:14 57:5 62:20 82:17 98:2 166:25
**headline** 82:10
**healthy** 21:25 23:14
**hear** 79:17
**heard** 67:15
**heavily** 156:18 158:22 162:22
**hebrew** 15:5
**held** 2:14 70:25 107:15,16,18 107:18 112:15 113:2
**help** 12:21 19:21 25:3

176:23
**helps** 50:21
**hereinbefore** 199:6
**hereto** 5:6 203:8
**hereunto** 199:15
**hey** 81:14
**hiding** 180:12
**high** 15:4 32:7 156:2
**higher** 79:9
**highly** 123:20 124:21 125:10 125:12 126:2 129:23 134:19 135:24,24 136:9,13,15,16 136:25 157:19 164:3 186:21
**history** 139:9
**hmm** 51:15 54:24 57:18 146:7 161:17 166:20 182:25
**hold** 19:24 20:3 71:19 73:15 155:9 157:19 182:19
**holder** 99:8
**holding** 112:24 131:14 133:13 155:25 168:9

184:5
**holdings** 113:15 181:4
**holds** 112:24
**honestly** 105:19
**hong** 9:12,12
**hope** 46:25 99:22 147:23
**hour** 13:17 145:17
**hoz** 167:25
**hrb** 10:12,21 11:2,18 12:25 13:5,11 27:9 31:9 32:4 36:19 80:19 81:2 83:18 84:6,19 91:14 91:16 98:6 112:7 113:6,12 113:18,24 114:5,7,8,14,14 114:20 115:14 115:21 116:7 117:11,16 120:22 122:18 123:20 124:21 130:17 133:6 133:17,20 135:6 137:7 144:17,18 145:9 148:21 152:10,11

153:5 158:9,13 162:7 164:5 165:11 166:10 166:18 169:5 170:7,13,21 172:10,18 173:7 174:13 174:18 175:16 177:4,17,21 178:18 179:2 179:17 181:24 182:18 183:9 185:16 186:17 186:18 187:17 189:11,14,15 189:16 201:8

**hrb's** 12:13 13:8,9 28:3,16 30:9 31:21 32:25 34:7,17 70:17 83:24 84:14 87:8,11 91:4,12,24 92:13,18 94:19 98:2,9 115:19 116:9 117:13 121:2 128:25 130:12,21 131:15 132:11 133:22 134:19 140:14,23 154:14 159:10 168:8,24 170:6 173:18 179:18

181:7 186:14 187:17 189:15

**hsbc** 20:17 112:23

**human** 134:14

**hypothetical** 75:17 105:22 106:7,22 108:23 109:3 111:2

**i**

**i.e.** 108:7

**idea** 89:17

**identification** 14:14,16 37:17 49:25 56:10 81:9 141:12 166:7 174:3

**illiquid** 71:5,6 71:19 94:14 138:25

**illustrated** 160:11

**illustrates** 159:18 160:3

**imagine** 129:4 138:10

**immediately** 10:6

**impact** 64:3 98:2 99:21

**impairment** 74:19 75:17

146:16

**implement** 95:9

**implementati...** 70:2 94:22 95:5

**implication** 143:16

**implications** 11:10 115:19

**implies** 19:2 125:14

**important** 15:24 19:17 35:7,14,18 104:14 122:11 142:9 150:21 151:3 152:3 181:18 183:23 193:3

**impose** 81:15

**impossible** 113:5 114:12

**impression** 149:13

**imprudent** 120:23 137:14 137:15 139:10

**inability** 75:2 97:4

**include** 47:6 106:24 129:19 158:7

**includes** 59:3 67:2 159:10

**including** 7:9 25:23

**inconsistent** 45:23 145:7

**incorporated** 27:9

**incorrect** 117:5 118:3 180:21 180:23

**increase** 143:7

**increasing** 82:5 201:5

**incredibly** 152:3

**independent** 167:24 168:20

**index** 138:9

**india** 77:4 104:19,21

**indicated** 181:2

**indicates** 160:5

**individuals** 29:23 153:4,25

**industry** 17:16 29:20 137:16

**inference** 134:18 135:6 135:14,14,19 135:25

**inform** 151:25

**information** 43:3,6 106:24 112:14,24 113:2 163:3

**[information - investment]**

170:10 171:4
179:19 181:24
183:9 184:2
190:18
**informed**
106:21 151:21
172:12,25
173:7 174:15
185:24 188:18
**initial** 12:2
23:21 44:18
68:24 119:4
150:11 153:9
**initiate** 187:5
**insight** 148:3
**insolvency**
88:12 110:19
**insolvent**
101:22
**institution** 20:6
23:16 24:24
25:4,6 44:3
63:20,23 67:25
68:11 71:18
121:6,14,20
146:9,25 147:2
147:3,10,18
149:10 150:2
152:5 188:12
**institution's**
21:9
**institutional**
148:13,15,18

**institutions**
19:12,16 20:24
24:16,22 25:12
25:18,21 30:3
44:10 68:15
147:5,7 148:4
148:8,13,18
188:5,18
190:12 194:23
**instrument**
16:20,23
**instruments**
16:10 76:11
101:9,13
138:18,19
139:5
**insurance**
102:6
**integrated**
152:7
**integrity** 190:2
190:10,13
**intelligent**
182:15
**intelligible**
159:20
**intended** 99:21
117:22
**intensely**
137:13
**interest** 96:11
96:16,25 112:8
112:21 116:15
127:8,23

134:21
**interested** 7:4
199:12
**interests** 96:5
**international**
9:13 27:8,12
28:14 29:9
30:14 34:21
35:9 36:3
37:14 40:14,22
41:5 42:3,12
43:23 45:8
50:20 51:10
53:3 54:18
56:15 57:10
58:17 60:6
61:5,23 69:8
69:13,22,24
70:7 72:10
80:14 90:10,18
90:20 95:15
99:25 100:12
119:14 120:3
122:4 130:15
131:2,17 132:2
132:3 190:7
200:16,22
**interpretation**
42:14,16 95:2
**interpreting**
29:15
**interviews**
128:11,16
129:18

**introduce**
22:10 32:16
**introduced**
8:14
**introduction**
29:18,21
**intuition** 88:23
**inventory**
171:24
**invest** 139:24
143:8 144:7
**invested** 25:15
31:10
**investigate**
182:13
**investigation**
128:9,23
129:16
**investigator**
124:6,11
**investment**
27:23 28:2,3
28:17 30:9,21
30:25 31:21
33:22 34:17
70:12,17,21
79:16 80:5,25
83:18 85:12
89:3,9,13,22
91:5,12,25
92:9,13,18
93:9,22 94:19
95:24 96:9,13
120:23,24

130:12,21 131:4,16 132:11,18,21 135:9 137:18 138:14 139:17 139:17,25 140:3,3,5 146:9,10,12,15 149:12 150:12 153:9 154:14 154:21,23 155:2 181:12

**investments** 30:15 31:17 46:8,22 47:4,6 73:4 86:11 95:6 96:7 131:7 134:21 138:8,23 139:12

**investors** 95:24 96:19 182:2

**involve** 146:15

**involved** 12:12 16:9 152:12 153:4

**island** 50:7 200:20

**issue** 9:20 17:23 27:23 28:2 72:6 78:2

**issued** 76:17 77:8,12,19 78:3,8 90:15

136:19

**issues** 17:22 19:7 48:14 104:17

**item** 101:24 111:14

**j**

**jack** 8:16

**january** 112:9

**japanese** 138:9

**john** 4:9 7:12

**joined** 7:15 17:11 18:11,20 97:17

**jp** 24:25 142:21 163:20

**judgment** 35:18 75:11

**judgmental** 21:17 22:22

**judgments** 165:17

**july** 28:4 156:8 177:6 178:19 179:3

**jump** 88:13

**june** 1:17 2:7 6:4 158:13 159:11 199:16

**jurisdictions** 175:10

**justin** 3:8 7:19 186:4 192:22

**k**

**k** 2:16 199:3,20

**kaitlyn** 4:10 7:15

**keeper** 102:3,5

**kenyatta** 154:7 154:14 172:24 173:2 174:5 177:7,16,20 178:8,12,17 179:16 180:5,7 185:23 201:10

**kenyatta's** 172:21 173:5 173:12 174:10 175:25 176:3,7 179:18 180:2 197:9

**killian** 1:25 2:17 6:24 199:3,20

**kind** 85:2 112:4 116:14

**kinds** 17:22 19:7 69:19 73:17 101:12 130:3

**king** 36:8

**know** 8:25 9:4 39:20,23,25 40:8 41:16 44:23 47:22 48:8,22 49:10

64:21 65:3,6 68:20 69:3 88:20 91:24 101:9,16 106:18 114:2 137:15 142:21 154:2 156:11 158:18 166:11 170:11 172:17 175:6,10,13 178:13 179:9 179:11,16 181:7,15,16,17 181:19 183:13 185:2 187:16 187:20 190:15 191:4

**knowledge** 17:2 137:12

**known** 171:20

**knows** 180:9,10

**kong** 9:12,12

**l**

**la** 167:25

**labeled** 107:16

**lack** 171:5

**laid** 153:15

**language** 95:17

**languages** 15:5

**lanka** 1:8 6:18 7:15 28:3 31:10 32:5 73:7 78:3,5

82:4,20 83:8 84:21 113:23 114:5 167:14 180:8,11 185:24 201:4 202:1 203:1

**lanka's** 80:15 83:19

**lankan** 11:6 31:18 73:20 90:13 144:20

**large** 24:24 87:21,24 88:2 89:8,10,15 91:7,15,17,18 91:21 92:2,14 92:19,23 93:5 93:16 132:8,14 132:19 133:5 137:5,10 139:4 139:12 150:12 157:9 162:13 183:8 184:5,16 184:20,23 185:15,16 186:16,17 187:22 188:20 189:2,3

**larger** 88:6

**largest** 156:16 156:18,20 158:13,23 159:3 182:4

**laundering** 149:16 175:8

**law** 28:25 29:3 47:22 48:6,9 56:17 109:22 115:4 190:14 196:19,25 200:24

**laws** 72:11

**lawsuit** 167:14 167:16 180:8

**lawsuits** 165:11 165:22

**lawyer** 28:22 28:23 109:24 110:19 191:6

**lawyers** 11:18 12:13 13:8,10

**learns** 102:17

**leave** 122:10

**leaving** 24:7

**legal** 29:8,12 36:6 48:22 49:5,11 55:13 55:17 102:25 134:10 182:5

**legislative** 70:4

**legislature** 48:22

**lending** 21:24 23:16,16

**level** 19:9 32:7 84:15 101:11 110:20

**levels** 63:20

**liabilities** 22:18 71:7 74:14 142:3,9,12,24 169:21

**liability** 16:3 71:14 74:5,15 143:19 144:12 147:21 156:3 169:20

**licensed** 39:15 39:21 44:20 58:5,22 61:12 62:13

**licensee** 52:19 58:11,13,16 60:20

**licensees** 44:15 52:25 54:8 58:5 61:3

**licensing** 53:8

**light** 10:7

**lightweight** 147:11

**likelihood** 78:12,15 80:7 80:10 83:8

**likely** 174:20 175:19 183:14

**limit** 25:19 92:7 92:10 132:15 133:5 148:10

**limited** 24:16 24:22 25:17

123:3 148:4

**limits** 55:24 87:25 88:2 91:8,15,17,18 91:22 92:2,14 92:19,23 93:5 93:16 132:19 137:6,10

**line** 27:16,19 30:6 43:12 83:17 86:18 130:9 144:16 145:6 150:6 178:25 179:8 180:7 202:4,7 202:10,13,16 202:19

**lines** 163:21

**liquefy** 157:18 164:2

**liquid** 22:20 73:12 145:9 155:19 157:20 164:3 168:10 181:8

**liquidate** 155:19

**liquidity** 20:2,3 20:12 22:4,7 22:11,12,13 44:15 54:7 70:11,22 71:4 71:8,13,16 94:8,12,13,20

94:23 95:2,5,9 95:14,18 132:8 132:24,25 146:16 155:11 155:15 157:6 157:10,15 158:24,25 162:17 168:13 168:19 170:7 170:13,17

**list** 43:17 159:20

**listed** 43:21 44:24 57:23 105:5 108:24 114:8,20,25 115:10 118:17 147:2 172:6

**listing** 103:8 106:25

**lists** 57:14 62:2

**litigation** 36:22 140:18,25 144:24 167:9 189:10

**littered** 139:10

**little** 42:6 66:22 92:5 96:4 180:10

**llp** 2:15 3:4,13 4:4 7:25

**loans** 87:14 142:4 144:3

**local** 70:3 93:8 98:19 133:3 140:4

**lodged** 136:22

**logs** 158:9

**long** 18:2 82:11 94:16 101:10 154:12 167:10 168:17 169:10 173:18

**look** 23:22 26:2 32:3 33:18 37:8 38:7 44:12 56:20 81:11 83:13 97:22 118:12 130:4,7 136:24 137:3 142:13 146:5 157:22 164:9 177:19 178:23 180:15 189:9 194:10

**looked** 27:11 37:3,22 53:21 54:22 55:9 67:21 138:10 149:7 166:21 166:23 170:15 197:6

**looking** 38:21 54:12 136:25 159:14 165:13 169:4,19 170:18 175:24

**looks** 45:5 161:15

**loophole** 46:7 46:12,15,19 86:14 135:7

**loosely** 76:22

**lore** 109:10

**loss** 22:18,18 22:19,21 164:19 165:7

**losses** 88:17

**lot** 92:24 154:2 161:8,11

**low** 139:17

**lower** 79:8

**lowered** 82:19

**lowering** 82:11

**m**

**ma** 15:11

**made** 35:19 58:11 78:23 87:6 93:9 116:4,19 120:22 123:13 123:13 135:22 136:3 138:2 139:12 173:2 184:24 185:2 187:7 196:9 203:6

**main** 132:10

**mainstream** 110:13

**maintain** 23:4 25:22 63:20 68:11

**maintained** 100:4

**maintenance** 69:18

**major** 170:7,13

**majority** 155:9 155:25 157:5 157:10 162:19 169:9 182:19

**make** 19:12 21:9 59:11 86:9 94:14 115:25 120:24 121:22 122:12 127:4,9 134:15 135:8 139:16 153:18 154:24 155:2 159:19 170:14 182:9 187:2 196:6 197:3,17

**makers** 128:25

**makes** 51:12 96:5 143:14

**making** 66:8 149:6 153:4,12 154:22 185:15 186:16,25

**mammoth** 176:19

**[manage - mentions]**                                                    Page 29

| | | | |
|---|---|---|---|
| **manage** 20:9 148:21 | **margin** 133:10 | **mathematical** 15:3,7 | 182:3,4 183:15 185:7 |
| **managed** 20:6 121:5,13,19 146:9 | **mark** 37:10 49:22 56:8 81:12 141:9 166:5 | **matter** 6:16 8:17 10:3,7,13 11:2,23 13:23 32:13 45:19 46:16 47:22 102:19 110:24 115:4 147:20 151:11 155:7 166:22 187:25 187:25 193:7 199:13 | **meaning** 180:8 **meant** 117:19 **measure** 25:4 **mechanisms** 101:23 **media** 6:14 198:4 **meeting** 153:25 **member** 77:5 78:5 |
| **management** 16:3,4,7,9 20:6 20:12,15,18 21:9 22:13,15 24:16,22 29:24 29:25 93:21 99:2 100:17 102:15,16 103:6 104:25 122:22 129:9 129:11 148:5 148:16,19,23 149:3,4 152:6 164:9 184:15 191:20 | **marked** 14:14 14:16 37:17 49:25 50:4 56:10,13 81:9 82:3 118:13 141:12 166:7 173:24 174:3 | | |
| | **market** 16:4,5 16:7,9 17:2,3 78:16 80:11 138:25 | **matters** 59:14 **mature** 147:4 **matured** 144:23 **maturities** 144:4 **maturity** 146:14 | **members** 17:20 76:24 **memory** 33:18 38:6 87:13 93:20 156:15 156:20 **mention** 47:12 87:4 |
| | **markets** 19:6 102:10 **marriage** 199:11 | | |
| **manager** 101:15 107:13 107:17,19 108:7,13,15,21 109:12,13,15 188:8 | **match** 74:17 **matched** 71:6 71:11,21 94:15 **matches** 71:13 **material** 116:21 | **mean** 18:22 23:10 24:20 30:12 33:6 34:5 35:4 39:23 41:16 62:25 63:12 79:4 91:14 100:22 112:18 115:23 119:22 126:11,25 131:11 132:9 161:12 165:23 170:12,13 | **mentioned** 15:10 22:3 29:17 37:22 38:2 47:9 48:16 64:10 67:20 71:9 84:25 85:23 87:7 100:25 105:4 152:9 157:23 159:9 163:7 167:23 182:22 189:8 |
| **managers** 21:18 106:10 | **materialized** 104:20 | | |
| **manages** 141:24 | **materially** 190:24 191:12 | | |
| **manhattan** 2:15 4:6 | **materials** 26:18 26:23 118:16 118:16,18,25 119:7 | | **mentions** 37:4 |
| **manipulating** 19:6 | | | |

| | | | |
|---|---|---|---|
| **merely** 32:15 44:17 103:4 | **minute** 191:23 192:12,12 | **modified** 196:13 | **n** |
| **merged** 18:13 | **minutes** 152:4 192:13 | **moment** 20:13 23:22 54:12 55:9 117:8 124:20 172:17 174:12 176:16 | **n** 3:2 4:2 7:25 8:6 56:15 200:2,22 |
| **messy** 15:7 | **misleading** 19:4 190:24 | | **name** 6:21 7:18 8:16 19:2 79:18 102:22 103:21 105:3 108:7,8,18,24 144:8 149:15 192:21 |
| **met** 154:15 | **misled** 191:13 | | |
| **method** 153:8 | **misphrased** 99:23 | | |
| **microphones** 6:6 | **missing** 172:24 176:8 | **money** 16:5 94:17 96:10 102:13 149:16 170:6 175:8 188:23 189:3,5 | |
| **middle** 130:8 | **misspoke** 117:8 | | **named** 143:9 |
| **million** 33:19 33:24 83:18,21 83:23 84:7 91:5,6 92:9,12 159:24,24,25 161:2,16,20,20 161:23 165:18 165:24 169:6 169:10,15,22 | **misspoken** 163:15 | **monkey** 134:13 134:15,16 | **names** 149:18 |
| | **misstated** 99:23 | **moon** 135:22 136:3 | **national** 15:23 77:16,22 |
| | **misstates** 134:4 | **morgan** 24:25 | **nature** 9:15 10:4 85:10 |
| | **mitigate** 157:13 157:15 163:8 164:6 | **morning** 6:3 8:12,13 | **nearly** 137:18 |
| **millions** 184:5 | **mm** 51:15 54:24 57:18 146:7 161:17 166:20 182:25 | **move** 188:14 | **necessarily** 106:18 130:16 133:16 147:9 |
| **mind** 104:4 | | **moves** 92:5 | |
| **mindful** 184:22 | | **msc** 15:13,18 | |
| **mingled** 107:18 108:10 | | **multibillion** 138:22 | **necessary** 59:12 72:3 128:15 203:7 |
| **minimal** 86:5,9 | **model** 76:2 143:2 145:9 | **multimillion** 185:15 186:16 | **need** 9:3 42:22 84:10 130:3 147:14 151:21 151:24 |
| **minimum** 69:18 70:24 83:21 86:10 | **modeling** 15:4 15:7 | **multiple** 133:14 147:3 147:15 151:18 151:23 | |
| **minister** 51:8 51:17 52:3 58:5 59:11 | **modern** 104:10 | | **net** 22:11 95:17 |
| | **modification** 197:2 | **mute** 6:9 81:18 | **never** 67:15 79:23 87:6 91:4 92:6 101:22 103:11 |
| **ministry** 86:8 | | **mutual** 95:24 96:7,19 127:18 127:20 | |
| **minus** 79:11 80:3,15 82:12 90:14 | **modifications** 197:3,17 | | |

103:12 104:6 115:20 116:2 139:16,23 154:15 172:10 172:12 174:13 174:15 184:19

**nevis** 27:8,10 27:11 28:14,25 29:2,5,7,9 30:13 33:3 34:11,17,21 36:5,10,12,14 36:17,24 37:11 37:15 39:13 40:22,24 41:3 41:6,18 47:22 48:9,17,19,22 49:8 50:5,7,11 51:10,17,24 56:14,15 60:6 60:12 63:7 65:7 67:14 85:13,23,24 86:7,8,14,20 87:3 91:19,21 91:22 93:6,8 93:10,14 95:8 98:25 133:3 135:7 180:11 190:9 194:19 194:24 196:2 200:13,17,18 200:20,21,22

**new** 1:2,16,16 2:16,16 3:7,7 3:16,16 4:8,8 6:19 8:8 109:22,24 110:4 115:4 132:24 150:12 163:19

**news** 172:8 175:2

**nine** 69:2 120:8 122:13,16 123:3,12 156:19 162:23

**ninth** 2:16 4:7

**nj** 1:25

**nominal** 111:21 111:23

**nominee** 106:4 106:11 107:12 108:8,9

**nominee's** 108:10

**non** 76:17,21 77:8 78:8

**nonfinancial** 20:9,14,16,17 23:18

**nonnational** 76:17 77:7,23 78:9

**nonpayment** 78:13,16 146:13

**norm** 133:9

**normally** 100:2 100:12 105:12 107:21 110:21 128:8 142:13 157:12

**normative** 69:7 69:12,21,23 70:7 122:5 123:7

**norms** 36:3 85:11 90:10,18 90:21 130:16 131:2,18 132:2 132:4,12 133:23

**notary** 2:18 5:17 8:7 203:14,21

**note** 6:5 80:13 97:15 112:7 113:11 127:11 193:4

**noted** 67:9 86:5 87:2 186:11 197:7,9 203:7

**notes** 136:19

**noticed** 48:15

**noting** 165:16

**notional** 138:10 139:4

**number** 6:20 16:16 33:13 50:6 51:11

52:18 53:24 54:2 57:11,15 57:23 61:25 88:20 151:23 155:8,24 156:20 157:4 160:5,21 161:14 166:12 166:13,14 182:18,22 198:4

**numbered** 25:10

**numbers** 85:3 160:10,18 166:10,15

**numerical** 22:10

**o**

**o** 8:6

**oath** 7:2 199:5

**objection** 10:15 48:11 65:25 66:4 67:17 68:6 84:8 86:24 89:4 90:22 92:25 103:17 107:4 109:7 111:5,25 124:16 129:2 129:13 131:20 134:2 135:20 136:5 137:23

139:21 153:10
179:22 183:11
184:9 185:18
186:11 188:3
191:15 194:3
194:20,25
196:3

**objections** 5:11
7:5 66:8 186:3

**obligation**
131:10

**obligations**
16:18 101:7
136:21 167:20

**obligor** 78:25
79:6 88:24
89:18,20

**observations**
140:10,22

**observe** 47:18
47:23 48:6,10
52:23 60:25
61:11 63:25
94:3 196:20,25

**observed** 27:20
28:15

**obtain** 15:9
168:15

**obtained** 15:11

**obtaining**
167:8

**occurred**
170:21

**occurs** 88:21

**odds** 91:7,13

**oecd** 76:17,21
76:22 77:5,8
78:6,8

**offering** 29:8
29:12 102:25

**offers** 113:19
113:23 114:8
114:13

**offhand** 76:24

**officer** 17:16

**offices** 2:14

**official** 42:25

**officials** 32:7

**oh** 50:15 122:6
171:18 176:6

**okay** 14:18
28:11 51:6
68:22 81:25
118:24 119:8
142:16 150:24
154:16 174:8
176:9 177:14
194:8 197:21

**old** 100:8

**once** 16:23

**ones** 76:13
172:2

**ongoing** 39:14
44:5,10,18,22
45:9,18,22
53:9 58:21
59:2 61:12

62:13,25
140:18

**online** 100:7,10
173:16,19

**open** 142:19

**operate** 120:25

**operating**
21:22 77:15
123:20

**operation** 43:7

**operational**
87:17

**operations** 15:6
52:25 61:3

**opine** 90:5
123:9 164:8,11

**opining** 121:16

**opinion** 28:12
29:9,13 30:16
33:24,25 34:4
52:7 56:4,21
60:15 63:4,6,9
63:17 64:11
84:13 85:20,25
90:12 93:18
98:12 99:10
103:2 134:8
148:25

**opinions** 26:5,8
26:14 32:12,23
33:7 34:6 85:2
116:6 117:11
117:15 119:16
120:6 166:22

**opposite** 16:16

**orchestrated**
32:7

**order** 42:20
52:12 58:12
66:13 128:17
136:2 147:16
155:19 159:19
193:5,8,11

**orders** 50:6
200:19

**ordinance** 27:8
27:12 28:14
29:10 30:14
34:22 35:2,3
35:10,15,22
36:2,9 40:12
40:15,19,21,25
41:6 45:24,25
46:5,11,13,20
46:21 47:3,5
48:18,20,23
49:2 51:11,18
51:20,24 52:6
52:22 56:16
57:2 58:6,15
59:13,15,23
60:24 65:7,10
65:12,13,15,19
66:20 67:4,21
68:17 85:13,23
86:7 91:19,21
91:22 93:6,8
93:10,14 95:9

95:14 200:23
**ordinarily** 70:9 70:21 123:24 124:15 125:3,8 143:7 144:7
**organic** 134:14
**oriental** 15:4
**originally** 36:5
**outcome** 7:4 140:17 167:8 168:15 199:13
**outflows** 71:14
**outlawed** 88:8 88:10
**outlined** 79:7 138:6
**outset** 144:21
**outside** 148:25 191:9,18,19
**overestimate** 182:12
**overstatement** 136:4
**own** 102:24 103:20 122:16 148:9 181:23 182:2
**owned** 131:8
**owner** 111:21 111:23 114:9 114:20
**ownership** 98:9 98:23 99:6,16 99:19,25

100:11 102:21 103:3 104:7 105:15 107:3 107:23 109:5 109:22 110:6,7 110:9 113:13 115:5,8,19 116:13 124:2 126:22 127:2 127:17 128:4,8 136:21
**owning** 105:5
**owns** 108:15
**oxford** 15:5,12

**p**

**p** 3:2,2 4:2,2 81:5 83:3,6
**p.m.** 97:11,14 145:21,24 191:25 192:4 192:15,18 197:25
**page** 25:25 31:4 32:20,21 32:21 34:15 38:9,23 41:9 43:9,12 52:15 53:12,13 56:24 59:7 60:2,17 60:19 61:17,18 68:25 82:17 83:14 95:19 97:24 118:15

119:9 122:8,11 123:15,17,18 130:5 140:7 141:21 144:15 146:4 157:25 158:6 159:7 164:13 166:13 166:24 168:22 170:25 176:2 176:16,24 177:4,10,12,20 178:23 180:6 194:10 197:10 200:4,9 201:3 202:4,7,10,13 202:16,19
**pages** 166:16 176:11
**paid** 13:22 16:23 80:8 101:16,17,19
**paper** 87:20,25 88:22
**papers** 182:6
**paragraph** 23:20 24:3,6 24:11 26:2,7 26:10,17 27:3 27:17,19 31:5 31:9 32:4,19 32:22 34:20 35:6 38:10,13 39:5,17 42:15 42:17,18 47:8

51:7 59:24 62:16,18 69:2 69:7,16 70:6 72:12 76:5 78:18 79:8 80:12 82:15 83:13 87:19 91:3 94:7 95:22 98:5,22 99:4,24 100:15 112:6 113:11 118:14,21,23 120:8 122:13 122:14,14,16 123:3,12,13,18 128:5 130:7 133:15 134:17 134:25 140:8 140:14,21 141:22 143:23 144:6,15 146:6 150:5,6 151:7 152:20 157:25 158:7 164:15 165:13 170:24 171:18,19 172:3,6,23 174:11 176:2 179:25 180:25 196:10,13,21 197:11,14
**paragraphs** 69:17 114:19

**[parallelled - place]**                                    Page 34

| | | | |
|---|---|---|---|
| **parallelled** 29:19,20 | **passed** 48:21 | **perez** 167:25 | 163:6 164:16 170:19 |
| **parliament** 49:9 | **patchy** 94:23 | **performance** 97:3 133:22 | **person** 105:23 111:22 149:15 |
| **parsimonious** 25:14,17 | **pause** 27:10 | **period** 33:16 95:11 | 154:15 191:8 |
| **part** 18:14 20:18 21:3 | **paw** 27:10 | **persaud** 72:3 115:25 116:24 | **personal** 178:10 |
| 26:12 27:12 28:12 35:20 | **pay** 102:13 112:25 133:6 | 118:18,22 119:23 120:5 | **personally** 93:25 |
| 48:20 57:6 59:2 63:16 | **paying** 32:5 83:9 112:14,20 | 120:20 121:9 122:18,21 | **perspective** 147:20 |
| 64:7,13,18 66:25 85:20 | 112:25 | 123:9,10 125:22 128:12 | **pertaining** 98:18 |
| 120:16 130:19 164:16 193:6 | **payment** 85:21 99:6 112:8,13 | 130:20 140:11 141:5,7,15,23 | **peso** 77:17,19 |
| 193:24 194:5 195:6,11 | 112:21 | 143:6,25 144:6 144:17 145:6 | **phones** 6:9 |
| **particular** 134:10 | **payments** 112:22 121:6 | 146:4,8,24 147:6 150:10 | **phrase** 80:25 119:21 123:3 |
| **parties** 5:5 6:13 9:17 199:10 | 121:14,20 | 151:2,6 156:9 156:17 158:12 | **phrased** 95:15 |
| **parts** 75:23 | **pays** 132:18 | 159:2 164:17 165:15 196:17 | **phrasing** 143:13,14 |
| **party** 7:2 105:5 105:25 106:3,5 | **people** 25:10,12 129:7 149:14 | 201:7 | **physical** 100:8 100:9,11 |
| 106:13 108:23 110:16 115:16 | 149:19 151:15 151:24 152:11 | **persaud's** 37:4 38:3,14 72:6,9 | 101:25 111:11 111:12 |
| 115:22,22 116:8 117:12 | 178:14 179:10 179:17 | 90:9,17 115:24 116:11,13,22 | **pick** 6:6 66:14 |
| 117:16 118:2 151:20 | **percent** 75:24 76:12,19 77:10 | 117:3 119:5,6 119:12,15 | **picked** 15:14 174:25 |
| **party's** 117:17 | 77:13,21,25 78:10 83:22 | 120:9,17 130:25 135:13 | **pillar** 22:3 |
| **pass** 14:3 | 88:6,8,10,19 89:2,6 92:7,7 | 143:18 151:10 152:20 158:2,8 | **pillars** 19:23 20:11 |
| | 139:18,24 158:14 159:4 | | **place** 6:12 30:15,17 36:4 |
| | 162:8,12 | | 44:3 49:14 152:21 153:23 |
| | **percentage** 162:18 | | |

154:2 183:16 183:19

**placeholder** 43:5

**places** 33:14

**plaintiff** 1:5 2:13 3:5,14 7:13,21 8:2 10:12 192:22

**planning** 146:17

**plausible** 21:12 22:17

**please** 6:5,9 7:6 8:4,21,25 9:4 14:25 15:20 23:22 31:3 32:3 38:7,23 43:9 52:15 56:24 59:7 68:23 69:2 95:19 112:5 119:9 123:15 141:21 144:14 163:15 166:24 182:9

**pledge** 110:16 110:17,22,23 111:11

**pledged** 110:10 110:11 111:14

**pledges** 110:14

**plus** 82:4 144:22 159:25

162:14

**point** 9:4 37:6 44:13 46:10 54:15,25 55:8 107:3 116:19 122:12 141:4 176:22 178:6 185:20

**points** 43:18,21

**politely** 188:14

**poor** 120:24 150:13

**pop** 180:16

**portfolio** 25:5 96:9

**portion** 14:2 162:13

**portions** 154:10

**pose** 19:17

**position** 16:2,4 138:11 144:22 172:11 173:19 173:22 174:14 174:19 181:9 182:13

**positions** 139:4

**possession** 114:14

**possibility** 101:19 115:14

**possible** 135:19 151:11,13 152:7,19,20

171:23 175:12 176:13,14 181:20,25 183:7,13 184:4 184:8,13 185:14 186:15 186:20 187:11 188:16

**possibly** 183:14

**post** 21:20,25 105:13 132:25

**posted** 103:22 105:16

**posting** 105:6,9

**potential** 71:13 147:21 177:5 177:21 178:18 179:3,10

**power** 57:14,16 57:22 58:4,10 58:21,24 59:6

**powers** 51:9,12

**practical** 43:7 102:19 109:11 109:16,19 187:24

**practice** 36:15 65:20

**practices** 149:3 164:9

**practitioner** 24:13 29:16

**precise** 32:23 33:7,20 47:5

87:16 93:3 156:25 158:20

**preclude** 70:12 95:6

**predict** 88:12 88:15 89:18

**prefer** 105:13 110:15

**preferred** 153:8

**preparation** 12:18 36:25 37:2

**prepare** 11:13

**preparing** 11:20 12:11 26:19 27:13 37:23 52:7 56:4,21 60:15 141:19 166:22

**prescribed** 59:16 69:8

**present** 4:17 7:8 145:10

**presented** 149:8

**presents** 162:17

**preservation** 53:2 61:4

**press** 170:12,16

**presume** 129:18

**[pretty - purchase]** Page 36

| | | | |
|---|---|---|---|
| **pretty** 142:22 | **professional** 2:17 15:21 100:16 111:9 148:23 184:15 188:10 191:11 | **protective** 193:4,8,11 | 120:2 194:11 195:19 |
| **previously** 13:5 13:8 31:9 | | **provide** 8:21 43:2,6 63:13 190:18,21 | **prudential** 18:12,18,22 19:11,18,20 20:20 22:6,24 23:4,7 39:9 40:5,9,17 75:12 120:12 130:15 131:17 190:3 191:8 |
| **principal** 17:18 168:8 | | | |
| **principle** 23:12 71:12 77:10 | **professionals** 17:4 93:21 | **provided** 11:22 12:6,20,21 163:2,6 | |
| **principles** 41:20 42:4,13 67:15 68:4 69:21 73:24 132:5 | **profile** 20:19 158:20 | **provides** 54:15 54:25 57:13,22 58:3,9 62:6 68:18 160:6,13 160:17 | |
| | **progress** 147:17 | | **prudential's** 171:7 |
| | **prohibited** 27:22 28:16 | | **prudentially** 121:5,13,19 146:9 |
| **prior** 144:18 172:6 177:19 | **promise** 174:7 | **providing** 19:5 99:11 126:4 | |
| **private** 6:7 24:8 137:13 148:2 | **prompt** 193:3 | **provision** 195:24 | **prudently** 20:10 150:2 |
| | **promulgate** 51:18 | | **public** 2:18 5:17 8:7 171:3 172:8,12,16 174:15,22 175:15 177:9 180:8,14 181:21 185:9 203:21 |
| **probabilities** 136:8 | **promulgated** 65:9,11 66:19 | **provisions** 27:21 28:15 30:2 35:14,21 35:25 36:2 45:24 46:4 196:6 | |
| **probably** 180:16 | **propagate** 52:4 | | |
| **problems** 15:8 | **properly** 186:8 | | |
| **procedural** 66:9 | **properties** 134:14 | | |
| **proceed** 8:5 51:6 66:7 | **property** 108:9 111:21,24 | **proxy** 113:12 | |
| | **proportional** 92:17 | **prudence** 72:10 90:6,10,18,20 93:19 130:25 | **publicizing** 188:6 |
| **proceeding** 7:6 75:21 | | | |
| **process** 8:19 | **propose** 144:10 | **prudent** 20:7 45:5,6,12 54:17 55:2,21 62:7 63:14 93:15,23 94:2 94:3 107:13 108:16 119:13 | **publicly** 147:2 174:19 185:12 186:14 |
| **produce** 152:16 | **proposed** 42:24 | | |
| **produced** 112:13 149:16 | **protect** 22:24 97:7 | | **purchase** 11:5 101:12 111:24 116:8 117:12 |
| **profession** 29:25 | **protection** 171:22 | | |

**[purchase - reasonable]** Page 37

117:17
**purchased**
95:12 115:15
115:21 156:12
**purchases**
107:11
**purchasing**
90:7 154:4
**purpose** 22:23
23:3 52:24
61:2 71:23
72:20 94:11,13
**purposes**
121:21
**push** 188:14
**pushed** 188:9
**put** 83:2 136:7
137:17 138:3
153:11 171:14
174:21 189:3
**putting** 133:20
157:2 172:16
175:15 193:24
194:5 195:6,11
**puzzled** 45:22
**puzzling** 45:21

**q**

**qualifications**
119:16 124:4
**qualified** 120:5
121:10 123:9
124:24,24

**quality** 89:20
**question** 5:12
8:25 9:2 10:2
32:2 35:17
42:7,8 46:18
47:2 48:3 66:5
66:6,11,15,24
67:2,4 75:11
78:6 84:13,16
105:22 109:5
117:19,22
120:21,25
123:2 124:23
126:7,21
130:12,25
133:24 142:15
151:9 153:19
186:6,10,11,12
189:21 194:21
**questionable**
132:22
**questioned**
103:11,13,16
104:7
**questions** 192:7
192:23,25
**quite** 34:3
62:16 65:13
77:3 84:18
85:4,7 90:3
94:24 104:5
131:14 134:11
173:16,17,19
175:12 176:25

190:6 196:22
**quotation**
116:17
**quote** 27:17
120:16,20
123:11,20
158:7 164:16
**quoting** 156:19

**r**

**r** 3:2 4:2 7:20
8:6 202:3,3
**range** 76:11
142:14,17
159:19,22
160:4 161:23
**ranging** 161:19
**rapidly** 71:22
**rate** 13:17
**rated** 73:19,20
89:10 90:14
144:21
**rather** 43:6
75:2 142:15
156:23 168:18
**rating** 73:22
83:7 89:16
150:13
**ratings** 78:24
79:5,9 80:2,14
82:12
**ratio** 22:11,12
83:21 95:17,18

**rationale** 82:17
**rattings** 82:20
**rcr** 1:25 199:3
199:20
**reach** 183:8,25
**read** 11:15
66:16 67:5
122:15 150:21
154:6,10,11
166:12 174:7
175:11 195:15
195:17 203:5
**reader** 160:9
163:3
**reading** 29:14
177:2 182:14
**real** 24:15,20
**really** 16:7
17:23 95:16
96:18 104:5
106:4 116:2
143:3 190:6,15
191:9
**realtime** 2:18
**reason** 52:11
52:14 55:16
108:22 168:5
180:20,23
182:10 186:22
191:5 202:6,9
202:12,15,18
202:21
**reasonable**
122:4 135:5

**reasonably** 76:3 77:2

**reasons** 66:9

**rebuttal** 12:7 14:12,23 26:12 26:22 37:2,24 38:8,19 47:9 72:8 116:23 118:12 119:4 119:11 122:9 123:16 130:6 141:19 143:22 155:13 156:6,7 157:21,24 159:8 164:14 165:14 170:18 170:25 172:4 175:25 180:25 196:11 197:5 197:18 200:11

**recall** 31:19 182:5

**receipt** 102:4

**receivable** 167:10 169:11

**receivables** 168:17

**receive** 101:22 189:6

**received** 101:17,20,25 112:7 113:12 113:19 114:8

**recent** 172:2

**recess** 49:18 97:12 145:22 192:2,16

**recognize** 14:8 14:19

**recollection** 50:24

**recommend** 122:15

**reconsideration** 146:15

**record** 6:3,13 7:11 8:16,20 30:8,19 32:2 42:9 49:7,15 49:17,20 66:16 66:22 67:5 70:9,16 81:22 81:23 97:9,11 97:14,16 103:21 104:12 105:15 122:12 145:21,24 153:12 178:6 182:4 185:21 189:10 191:23 191:25 192:4 192:15,18,21 193:4 197:25 199:7

**recorded** 2:12 6:15 100:2,13

**recording** 6:11

**records** 100:18 108:18 109:4 110:23,24 128:10 129:17 130:3 152:22

**recovery** 144:23 167:18

**redirect** 192:10

**refer** 10:20,24 26:17 28:7 34:25 35:2 41:15 47:13 69:7,17 72:12 78:19 82:9 94:7 95:10 116:16 118:15 121:21 154:10 165:14 166:15 176:3

**reference** 38:14 42:3,12 63:10 64:12 67:9 123:19 172:21 172:22 173:11 175:7 176:6,7 176:18

**referenced** 37:9 46:12 50:22

**references** 30:24 159:2

**referred** 33:10 33:13 132:5 156:9

**referring** 44:2 53:21 69:14 70:17 132:4 144:18 151:7 167:13,15 197:8

**refers** 19:2 40:3 55:21 64:20 125:13 151:5 196:16

**reflected** 46:10 48:17,25 74:24 91:19,20 105:10 107:23

**reforms** 95:3

**refrain** 186:3

**regard** 93:25 94:3 132:18,21 132:22 133:6 186:21

**regarding** 30:8 87:21 119:13 120:2 150:14 186:14

**regardless** 89:20 181:21 186:13

**regime** 63:7 64:8 99:5,11 99:16 135:7

**register** 100:7 104:23 113:3

**registered** 2:17 44:11 102:11

**[registered - repeat]**

102:19,22
**registrar**  100:4
  112:15,23
**registration**
  44:4
**regular**  187:14
**regularly**  44:14
  54:6 62:17,18
**regulated**
  17:14 25:22
  27:9 40:14
  63:19,22 67:24
  68:14
**regulation**
  18:24 19:2,10
  19:11,12 20:8
  21:5 22:6,24
  23:4,7 29:5,7
  29:21 30:5
  37:12 41:4
  51:25 52:4,13
  55:17,19 56:4
  56:16 63:4,11
  63:15 64:13,23
  65:9 66:19
  68:8 71:13
  75:13 86:16
  93:8 94:5 97:6
  97:6 98:2,21
  120:13 133:4
  140:4 182:11
  190:4,8,9
  194:18,22
  200:14,23

**regulations**
  9:23 10:5
  29:15 36:10,12
  40:24 51:13,18
  52:6,10 55:20
  59:9,12,22
  60:7,11 61:21
  64:2 68:19
  69:25 70:5
  85:25 86:21
  94:8,12,14,20
  95:3 98:14,17
  98:20 132:24
  132:25
**regulator**  17:12
  17:13 18:9
  23:7,13 29:13
  36:17 39:6,14
  39:18,21 43:8
  43:13 47:18,23
  48:6,9 52:22
  53:25 54:6,16
  55:2,21 57:9
  57:14,15,22
  58:4,10,21
  59:21 60:12,24
  61:11 62:2,3,6
  63:13,22 64:20
  64:24 65:4
  67:8,13,24
  68:3,9,13,18,20
  74:20,23 86:4
  86:17,20 87:3
  88:11 139:9

156:24 184:15
  189:23 194:11
  194:18,23
  195:3,18,25
  196:4,19,25
**regulators**
  36:14,24 65:21
  74:22
**regulatory**  9:18
  9:21 11:4,10
  18:14 25:23
  27:21 28:15
  30:2 33:2
  34:16 39:8,24
  40:5,9,17,21
  41:12 46:16
  63:7 64:8,18
  67:11 85:22
  86:14 88:22
  95:4 98:7,24
  99:5,7,11,15,17
  99:20 115:18
  121:4,12,18
  122:2 135:7
  136:14
**relate**  43:21
  62:12 85:12
  131:9
**related**  7:2 22:4
  23:8 36:7 53:8
  167:10 168:16
  199:10
**relates**  30:21
  44:17 64:11

101:8,11
**relating**  30:3
  41:4 113:13
  173:15
**relationship**
  13:19,21 129:6
**relationships**
  123:25 125:4,8
  125:23 126:4
**relative**  32:24
  34:7,10
**relatively**  71:19
  162:18
**released**  41:21
**relevant**  28:18
  133:24 134:6,9
**reliable**  179:19
**remain**  23:14
  73:12
**remainder**
  32:16
**remained**  17:8
  18:20
**remember**
  74:20 75:20
**remotely**  7:9,23
**repaid**  31:11
**repay**  72:2
  155:20
**repayment**
  64:5 85:18
  113:7
**repeat**  48:3
  57:19 186:9

**[rephrased - respect]**

**rephrased** 144:9

**replace** 155:18

**replies** 177:7

**report** 11:15 12:2,7,7 14:10 14:12,20,23 23:21 26:2,9 26:11,13,19,24 27:13 28:8,13 29:18 30:23 31:4 32:16 33:14 35:24 37:2,3,4,24 38:3,8,19 47:9 64:7,17 68:24 69:16 72:4,7,8 76:6 78:18 80:12 81:5 82:9,14 83:12 84:18,25 87:19 90:5 93:20 95:20 97:23 98:8 112:6 115:10,18,25 116:11,13,16 116:20,22,23 118:13,15,18 118:22 119:4,4 119:5,6,7,12 120:9,17,22 122:9,13 123:16 128:12 129:15 130:6 138:6 140:8,11 141:14,18 143:18 144:12 146:4 149:17 154:11 155:13 156:6,7 157:22 157:24 158:2,8 159:8 163:6 164:14,17,23 165:9,14 167:25 168:21 170:19,25 171:18 172:4 175:8 176:2 179:25 181:2 189:8 195:6 196:11 197:4,5 197:10,13,18 200:10,11 201:6

**reported** 1:24 88:7 174:24 181:5

**reporter** 2:17 2:18 6:23 8:4 8:19,23 66:17 67:6 177:3

**reports** 11:22 12:11,18,22 13:13 93:24 170:12,17 193:25 194:6 195:11 196:7 197:12

**represent** 50:10 154:13

**representing** 6:22 8:17

**republic** 1:7 6:18 7:14 73:6 114:4 202:1 203:1

**request** 119:15 164:10 186:24

**requested** 189:5

**requests** 181:23

**require** 21:24 43:5 63:19 68:10 70:24 71:5 73:15 75:15 83:25 85:6 87:8,11 87:18 88:2 102:3,8 123:24 125:3,22 126:7 126:17,21 128:9,16,24 129:10,16

**required** 22:16 59:15 73:24 83:22 124:15 125:9 148:18 190:2,14 203:14

**requirement** 13:13 20:8

21:16 63:21 71:4,8 86:4 190:9

**requirements** 15:12 35:8 39:9 40:6,10 40:12,18 45:13 45:18,25 49:2 55:3,22 58:15 62:8,12 63:14 65:16 84:20,20 85:16 86:17,22 98:7 194:13 195:20

**requires** 16:25 17:2 68:9

**requiring** 86:16

**research** 15:6 173:21

**reserve** 1:4 6:16 10:12,20 10:22 128:18 202:1 203:1

**reserved** 5:12

**resource** 20:16 20:18 21:20

**resources** 20:9 20:14 23:18 24:17,23 25:2 25:15,16,18 148:5 167:19

**respect** 59:14 64:21,22 86:21

| | | | |
|---|---|---|---|
| **respective** 5:5 | **reviewed** 36:16 | 79:13 80:9,22 | 179:6,21 |
| **response** | 37:5 39:25 | 81:10 83:4,11 | 182:24 183:5 |
| 190:22 | 64:25 67:7 | 86:2,23 89:12 | 188:24 189:19 |
| **responsibility** | 149:3 184:20 | 96:2 97:8 | 189:24 190:20 |
| 70:3 | 193:9,15 194:4 | 98:10,15 99:12 | 191:2,14 |
| **responsible** | 195:5,10 196:5 | 103:25 106:20 | 193:17 194:2 |
| 112:20 | 196:8 | 108:19 109:6 | **risen** 82:22 |
| **rest** 14:3 26:8 | **reviewing** | 109:18,23 | **risk** 16:2,4,7,9 |
| **restate** 42:8 | 36:21 184:24 | 110:2 112:10 | 16:11,14,15,15 |
| 66:15 194:21 | 185:3 | 112:16 113:7 | 16:24 17:2,3,5 |
| **restrict** 70:11 | **revised** 30:14 | 113:10,17 | 17:9,16,18,19 |
| **restrictions** | **reward** 96:21 | 116:10 118:11 | 17:19,22 20:19 |
| 35:8 47:3 | **rich** 76:23 77:5 | 118:19 120:14 | 24:12,16,22 |
| **restructuring** | **right** 10:14,19 | 125:24 126:9 | 25:9,13,19 |
| 18:15 | 11:24 12:4,9 | 126:23 130:23 | 29:24,24 30:5 |
| **result** 13:12 | 13:2,24 14:4 | 132:6 133:18 | 72:17,21 73:13 |
| 22:17 86:16 | 24:9,10 25:20 | 135:16 139:14 | 73:22 75:22,25 |
| 104:22 | 26:15 29:11 | 139:20,23 | 75:25 76:2,18 |
| **retail** 15:24 | 30:22 34:14,23 | 140:12 141:6 | 77:9,13,21,25 |
| **retained** 10:11 | 35:11 37:25 | 147:22 148:6 | 78:7,10,23 |
| 198:5 | 38:16 39:16 | 148:11 154:8 | 79:9,12,24,25 |
| **return** 127:5,13 | 44:25 46:23 | 154:19 157:8 | 83:20 87:17 |
| **returns** 96:8,13 | 47:11,25 49:21 | 160:22 161:3 | 93:21 96:17,20 |
| 126:14 127:7 | 52:2 53:10,22 | 161:10 162:10 | 97:2 99:2 |
| **reveal** 174:19 | 54:13,23 55:10 | 162:11,21 | 100:17 101:2,4 |
| **revealed** | 55:25 56:22 | 164:25 165:19 | 101:4,15 |
| 172:10 174:13 | 57:3,17,25 | 166:14,19 | 102:14,16 |
| **revealing** | 58:7,23 59:5 | 168:11 169:2,3 | 103:6 104:25 |
| 160:18 | 61:14 62:14,22 | 169:7,17,23 | 108:21 109:12 |
| **review** 27:4,7 | 64:14 65:24 | 170:3 172:6,15 | 110:13 130:14 |
| 28:13,20 67:11 | 67:16 68:5,16 | 173:4 174:22 | 130:22 137:14 |
| 97:3 158:8 | 69:5 72:18 | 175:23 176:12 | 137:15 138:4 |
| 193:7 195:13 | 74:2 76:8,14 | 176:25 178:3 | 141:24 148:5 |
| 195:16 | 78:4,14,20 | 178:16,22 | 148:10,15,19 |

**[risk - run]**                                                                 Page 42

| | | | |
|---|---|---|---|
| 148:21,22 | 24:1 25:1 26:1 | 113:1 114:1 | 181:1 182:1 |
| 149:2,4,15,21 | 27:1 28:1 29:1 | 115:1 116:1 | 183:1 184:1 |
| 152:3,16 155:8 | 30:1 31:1 32:1 | 117:1 118:1 | 185:1 186:1 |
| 155:11,15 | 33:1 34:1 35:1 | 119:1 120:1 | 187:1 188:1 |
| 157:6,11,13,15 | 36:1 37:1 38:1 | 121:1 122:1 | 189:1 190:1 |
| 158:24 162:17 | 39:1 40:1 41:1 | 123:1 124:1 | 191:1 192:1,6 |
| 163:9 164:6,8 | 42:1 43:1 44:1 | 125:1 126:1 | 193:1,6,22 |
| 184:15 188:8 | 45:1 46:1 47:1 | 127:1 128:1 | 194:1,4 195:1 |
| 191:8,8,20 | 48:1 49:1 50:1 | 129:1 130:1 | 195:7 196:1 |
| **riskier**  76:13 | 50:3 51:1 52:1 | 131:1 132:1 | 197:1 198:1,3 |
| 78:11 80:3,6 | 53:1 54:1 55:1 | 133:1 134:1 | 199:4 200:5,10 |
| 89:3,10,15,24 | 56:1,12 57:1 | 135:1 136:1 | 200:12 202:2 |
| 90:2,14 | 58:1 59:1 60:1 | 137:1 138:1 | 202:24 203:2,4 |
| **riskiness**  73:18 | 61:1 62:1 63:1 | 139:1 140:1 | 203:13 |
| 75:7,9 90:5 | 64:1 65:1 66:1 | 141:1 142:1 | **row**  161:22 |
| **risks**  25:5 | 67:1 68:1 69:1 | 143:1 144:1 | **rpr**  1:25 199:3 |
| 82:21 83:24 | 70:1 71:1 72:1 | 145:1 146:1,3 | 199:20 |
| 85:5 87:7,10 | 73:1 74:1 75:1 | 147:1 148:1 | **rule**  21:14 |
| 96:8 | 76:1 77:1 78:1 | 149:1 150:1 | 22:22 40:21 |
| **risky**  69:19 | 79:1 80:1 81:1 | 151:1 152:1 | 52:12,18 53:8 |
| 76:12 135:9 | 81:25 82:1 | 153:1 154:1 | 53:21 60:19 |
| 138:2,5,8,24 | 83:1 84:1 85:1 | 155:1 156:1 | 61:10 64:18 |
| 158:20 | 86:1 87:1 88:1 | 157:1 158:1 | **rules**  21:16 |
| **rock**  180:13 | 89:1 90:1 91:1 | 159:1 160:1 | 50:6 52:23 |
| **role**  177:17 | 92:1 93:1 94:1 | 161:1 162:1 | 53:18 60:25 |
| 188:7,10 | 95:1 96:1 97:1 | 163:1 164:1 | 61:11,21 62:20 |
| **rolled**  18:19 | 97:20 98:1 | 165:1 166:1,11 | 190:3,5 200:19 |
| **roth**  1:15 2:13 | 99:1 100:1 | 167:1 168:1 | **run**  17:18 |
| 6:16 8:1,12 9:1 | 101:1 102:1 | 169:1 170:1 | 149:14 150:2 |
| 10:1 11:1 12:1 | 103:1 104:1 | 171:1 172:1 | 151:15 170:21 |
| 13:1 14:1,5,19 | 105:1 106:1 | 173:1 174:1 | 171:12 174:20 |
| 15:1 16:1 17:1 | 107:1 108:1 | 175:1 176:1 | 175:4,13,19,22 |
| 18:1 19:1 20:1 | 109:1 110:1 | 177:1 178:1 | 189:13 193:3 |
| 21:1 22:1 23:1 | 111:1 112:1 | 179:1 180:1 | |

rung 161:18
running 143:17
158:24
runs 17:23
171:2,9,20,21
171:24 189:25
résumé 15:19

**s**

s 3:2 4:2 81:5
83:3,6 200:8
201:2 202:3
safe 45:7 54:17
138:23 139:5,7
139:13
safekeeping
145:9
safety 23:8,9
25:23
saint 50:5
56:14 200:18
sake 8:15
sale 101:12
sara 1:25 2:16
6:24 199:3,20
satisfied 187:9
saves 28:9
saying 48:8
83:6 96:15,18
100:11 102:18
117:5,6,24
118:3,4,7
119:23 120:21

says 39:6,17
41:11 44:13
51:8 52:21
53:17,24 54:6
59:11 60:3,23
62:18 65:18
67:3 82:19
140:14 177:4
178:18 194:11
195:18
scale 32:24
34:7 70:8,16
150:12
scenario 22:17
75:15,16 105:4
109:3 111:3,4
111:19
scenarios 25:4
111:7
schedule 40:2
52:23 53:15,17
53:20 60:4,25
61:10,16,21
194:9 195:9,11
195:14,16
school 15:4
scientific 88:20
scrutinize 97:5
sealing 5:6
search 118:10
180:17
searched
173:15 185:8

sec 19:9
second 11:9
20:2 22:3
23:12 25:11
32:22 39:5
45:3 49:4
66:24 78:19,22
83:17 85:19
99:3 160:4,11
160:15 167:5
173:13 196:21
section 26:5
32:15,15 34:16
51:10 52:21
57:10,21 59:8
60:4,19,23
62:19 63:19
67:20 68:8,17
97:25 194:10
195:18
sections 64:25
sector 148:2
securities 100:3
100:13,19
102:9,20,23
103:9 104:19
104:21,23
105:6,11,24
106:9,13,17,23
107:2,24 108:4
138:13,17
157:20
security 105:18
106:4,15

111:13
seda 12:19,19
13:12,16,19,21
13:25 14:2
see 24:18 26:4
27:5,18,24,25
30:10,23 31:14
32:9 33:4,5
34:18 35:24
39:3,11 41:8
41:13,24 43:11
43:15 44:16
48:19,24 50:8
51:14 52:17
53:5,6,14 54:3
54:9,19,25
55:6 56:18
57:6 58:18
59:8,17,18
60:3,8,18,21
61:7,20 62:5
69:10 70:13
72:14 79:2
80:17 81:6
82:6,17,24
84:3,4 87:22
91:10,11 94:9
97:25 110:22
113:8,16
114:16 116:23
119:18 120:18
121:7 122:24
123:19 124:7
125:5 126:3

130:8 134:22
135:3,11
136:18,19,21
136:23,24
140:19 141:2
141:16 142:5,6
144:16,25
145:11 146:19
149:11 150:8
150:16 153:7
155:4 158:4,10
158:16 159:12
164:4,21
166:25 167:11
167:21 177:23
178:12 179:13
180:15,18
183:18 184:6
184:17 185:17
186:18 187:17
187:23 188:21
189:15 194:15
195:22

**seeing** 187:3

**seeking** 25:19
148:9

**seems** 43:4 45:8
49:13

**seen** 49:5,7
50:12,16 51:2
51:5 76:12
103:11,12
104:6 110:8,23
115:6,23 117:4

117:6 118:4,8
128:21 132:13
136:8,16 137:5
137:17,21
138:3 139:16
139:23 140:2
148:20 149:5
149:14,18
164:12 170:12
170:16

**send** 113:23

**sending** 174:23

**sense** 80:6
121:22 187:11

**sensitive** 6:6
78:23 79:4
89:17

**sent** 114:6

**sentence** 24:11
31:8 32:22
34:6 40:3 69:6
80:13 99:3,14
100:16 113:4
114:11 118:23
128:6 130:8,20
135:5 143:5
144:18 150:7
150:22,22,25
151:4 167:5,17
196:15

**separate** 17:17
191:21

**separately**
98:16

**serious** 94:22

**service** 19:5

**services** 12:20
13:17 18:3,6
18:11,16 29:20
37:12 41:11
86:8 200:14

**servicing** 82:21

**set** 21:16 26:7
45:11 52:23
55:2 60:25
62:6 63:14
68:3,9,13,19
69:21 86:4,7
89:19 163:4
194:11 195:19
199:6,15

**sets** 26:23

**setting** 26:18
55:21

**settle** 167:19

**seven** 156:16
156:19 161:18
176:6

**seventh** 3:6
150:6

**several** 62:2

**severe** 21:12

**share** 96:8,13
96:20 126:13
126:14

**shared** 179:20

**shareholder**
127:21 147:13

147:14,19
152:13

**shareholders**
19:15 74:8,9
96:20 147:16
148:14

**shed** 10:6

**sheet** 21:10,19
31:25 71:15
74:6,16 75:23
83:25 85:6
87:8,11,15
96:14 142:2,23
143:20,21,25
144:19 168:24
169:20 181:12
181:17 182:15

**sheets** 77:2

**short** 49:10,14
145:18 192:12

**shorthand**
121:21

**show** 108:18
159:16 188:12

**showing** 56:16
200:23

**shows** 57:9
61:21,25
156:14 160:20
168:24 169:5
169:21

**sic** 7:14

**side** 13:11
17:12 71:14

74:6,16 96:14 97:18 142:3 143:19,21,24 169:20
**sides** 71:17 141:25
**signature** 199:18
**signed** 5:16,18 193:9,10,15
**significant** 130:14,22 150:14 151:12 152:21 153:22 181:14
**significantly** 132:14,16
**signs** 164:18
**similar** 54:11 54:21 55:8
**similarly** 33:21 71:6 138:20
**simple** 75:21 76:2 89:19 125:18 163:4 180:16
**simply** 120:22
**single** 17:23 88:5,24 131:10 131:10 140:16 143:9 144:8,8 144:8,20 152:13

**singular** 118:22 197:12
**sister's** 15:15
**site** 39:7,7,19 39:19 43:12,22 43:25
**situation** 106:8 155:21 159:2
**situations** 104:12 111:16
**six** 32:21,21 57:6 198:5
**size** 20:25 30:24 31:2,17 33:14,15,21 34:3 150:3 159:22 181:16
**skilled** 173:20
**skimmed** 154:9
**slightly** 51:2
**slow** 131:22
**slowly** 8:22
**small** 24:15,21 25:6 137:12 138:3 147:12 147:18 149:10 151:14,23 152:5 155:8,24 157:3 161:9 162:18 182:18
**smaller** 31:21 31:23,24,25 152:11

**snell** 4:11 7:16
**social** 19:13,17
**socialist** 1:7 6:17 7:14 202:1 203:1
**sold** 101:6
**solely** 106:3 108:25 154:18
**solicitation** 113:12
**solvency** 44:14 54:7 99:8,17
**someone's** 99:18
**son** 144:4
**sophisticated** 181:22,25 186:23,24 187:2,13
**sophistication** 183:24
**sorry** 7:23 9:25 10:17 12:14,15 13:9 17:7 23:23 42:5,5 45:6 46:17 48:2 57:18 73:2 81:15 84:15 107:9 122:10 132:16 139:8 150:18 170:11 171:18 172:20 173:11 176:6,13,18

191:18 192:11
**sort** 9:23 171:25
**sorts** 147:5
**sound** 45:7 54:18 58:13
**soundness** 23:5 23:8,10 25:24 53:2 59:4 61:4
**sounds** 162:11
**source** 143:4 163:14 171:24 179:19
**sources** 35:22 142:14,17 163:20,24
**southern** 1:2 6:19
**sovereign** 79:8 79:11 82:11 99:6,16,19 137:19 139:18 144:20 146:10 154:4
**space** 16:2 17:9 101:3 104:6
**speak** 8:22 11:17 12:12,24 178:2,13,21 190:7
**speaking** 9:14 75:5 186:3
**speaks** 161:12

specialist 16:13
specialize 16:6
specialized
  41:5 125:14,14
specific 59:25
  195:10
specifically
  46:22 69:2
specified 35:9
  63:21
speculation
  136:2
speculative
  135:24
spelled 7:19,24
spend 18:8
spent 18:5
  173:18 189:22
spoke 12:22
  182:17
spv 136:18,19
  136:22
sri 1:8 6:18
  7:15 11:6 28:3
  31:10,18 32:5
  73:6,20 78:3,5
  80:14 82:4,20
  83:8,19 84:21
  90:13 113:22
  114:4 144:20
  167:14 180:8
  180:11 185:24
  201:4 202:1
  203:1

st 200:21
stable 22:11
  71:7 77:2
  94:15 95:17
staff 25:7
stage 150:11
stakeholder
  151:25
stakeholders
  151:19,23
  152:6
stamped
  166:14
standard
  125:17 133:9
  133:12
standards
  22:10 25:23
  45:5,7 54:17
  65:14 67:10,19
  68:3,10,11,12
  68:14 69:8,13
  69:22,24 70:4
  70:8 86:5,6,9
  86:11,18 87:5
  94:23 95:4,5
  119:15 120:3
  122:5 123:7
  130:15 131:17
  132:2,4,7,8,9
  132:12 133:23
  171:7
standby 163:22

standing 49:11
stanford 15:8
  15:10,13
started 81:2
starting 31:12
  196:21
state 7:6,9 8:8
  36:8 40:13
  65:2 142:20
  157:25
statement 43:6
  48:14 64:16
  82:14 84:18
  98:20,21,22
  99:21 143:11
  143:13,17
  145:4,14
  146:22 150:20
  156:22 164:24
  165:4,5 168:20
  170:15,20,22
  173:11,13,14
  179:25 180:4
  183:22 188:21
  196:10
statements
  165:15 166:18
  168:2,6 172:17
  175:16 184:7
  184:18,21
  185:11,17
  186:15,19
  187:24 188:7
  188:13 189:4,6

189:15
states 1:2 19:8
  42:18 64:23
  82:10 141:23
  143:6 144:17
  145:7 146:8
  150:10 151:2
  158:12 164:17
  167:6,18
status 48:23
  49:6 55:13,17
  96:19,21
statute 28:21
  48:21 49:8
  51:22
statutory 50:6
  52:12 200:19
stay 174:11
  188:19
staying 32:21
  34:15 76:5
stick 64:6
sticking 85:21
stipulated 5:4
  5:10,15
stipulations 5:2
stock 138:9
stockholders
  147:3
strength
  142:23 181:8
  182:7
stress 21:10,12
  21:17,18,21,25

**[stress - sure]** Page 47

22:14 25:3
75:13
**stricter** 65:15
**strike** 51:22
155:21
**strived** 25:22
**stronger**
170:14
**struck** 163:4
**structure** 42:24
121:2,11,17,25
122:19 123:5
127:19 129:25
134:10 147:4
147:12
**structured**
123:21 124:22
125:11,13
126:2 127:11
129:5,24
134:20 136:10
136:13,15,16
137:2 138:25
**structures**
124:3 126:22
127:2,17 128:4
136:23 147:9
**structuring**
124:5,10
**struggle** 155:17
**studied** 15:3,4
15:6
**study** 98:24
101:23 138:2

**sub** 57:24 58:9
80:5,25 85:12
89:8,13,22
137:18 138:13
139:25 140:3
**subject** 10:3,7
20:21 21:4
22:7 52:21
60:23 70:10,21
84:19 120:10
120:12
**subjects** 119:17
119:24 120:4
**subparagraph**
27:3 30:7
95:22
**subscribed**
203:16
**subsection** 54:5
57:13,21 58:3
62:5 65:4
194:10 195:18
**subsections**
54:2 57:11,24
**subsidiary**
56:16 200:23
**substantial**
167:2
**subtle** 42:7
**successfully**
167:9
**sudden** 143:7
**sued** 182:23

**suffice** 15:17
**sufficiency**
20:22 21:5
22:8
**sufficient** 19:24
20:3 21:11,20
23:17 34:3
72:2 75:6,9
85:9 167:19
**sufficiently**
19:17 22:20
186:23 187:2
**suggested**
75:22 115:20
116:11,14
152:14 163:17
**suggesting**
115:7
**suggestion**
116:5
**suggests** 125:11
**suing** 180:11
**suite** 3:15
**summarize**
35:7
**summary** 26:5
26:11,14 35:13
46:9 158:2
**supervise** 36:14
36:24 39:21
42:21 58:4
**supervised**
147:7

**supervising**
52:24 61:2
**supervision**
19:19,19,20
20:20 37:12
39:2,14 41:20
41:21,23 43:13
43:22,25 44:19
45:19 52:19
53:9 57:6
58:22 59:3
60:20 61:12,22
62:13,21 65:23
69:9 200:15
**supervisor** 21:8
**supervisory**
24:13
**support** 83:23
84:2,6,21 85:7
87:9,12,18
117:4,7 118:5
118:9 156:22
**suppose** 103:24
105:23,25
106:12 108:22
**supposed** 71:10
**sure** 15:3 21:9
31:23,24 42:10
45:20 48:4
50:14 57:20
64:9 71:9
94:14 95:21
105:19 108:5
134:24 142:22

**[sure - think]**                                                                 Page 48

154:25 193:23
**surprise** 184:16
184:19
**surprised**
183:15
**surrounding**
11:5
**survive** 21:11
22:21
**surviving** 22:2
**swap** 127:5
**swear** 8:4
**switching**
155:6
**sworn** 5:18 8:7
199:6 203:16
**system** 36:6
53:4 61:6
110:13 113:20

**t**

**t** 8:6,6 73:5,12
73:18 200:8
201:2 202:3,3
**table** 159:15
160:12,17
161:12
**take** 6:12 8:23
9:5 13:25
21:15 23:22
35:14 46:20
49:14 81:11
92:3 96:25
107:14,22

108:17 111:16
111:17 117:18
139:4 140:9
143:7 145:18
152:21 170:5
182:9 188:11
**taken** 2:13 9:7
30:15 49:18
97:12 121:3,25
145:22 153:22
182:5 192:2,16
**takes** 14:2 44:3
102:21
**talk** 151:16
176:20 180:13
**talked** 182:17
193:2
**talking** 10:21
92:8 108:20
136:12 146:25
168:13,14,17
172:5 178:7
**task** 21:8
**tasked** 68:19
**technical** 12:17
**telephone**
153:24
**tell** 9:18 10:3,4
106:13 175:17
177:5 178:18
179:2
**ten** 38:24 83:14
141:22 157:25
158:13,23

159:3 192:12
192:13
**tend** 110:14
**term** 79:15,17
79:18,21,23
82:11 94:16
125:10 167:10
168:17 169:10
**terms** 49:2 92:4
92:17 93:13
96:11
**terrible** 111:12
**test** 25:3 75:13
**testified** 8:9
9:11 10:9
55:12 59:19
64:19 147:25
154:14 162:16
193:21
**testify** 121:10
**testifying** 9:9
9:17,24 10:6
178:8
**testimony**
119:2,13 134:4
154:7 173:6
198:2 199:8
203:10
**tests** 21:10
**thank** 35:5
66:12 117:23
186:4 192:5
**themes** 143:17

**thereunder**
51:12
**thesis** 146:12
146:16 149:12
**thing** 49:3
174:7 176:19
**things** 11:3
57:15,23 59:14
62:2 152:25
153:8 164:5
**think** 20:13
21:7 28:7
29:17 33:18
38:4 39:17
50:16,19 66:21
66:23 74:5,11
77:4,5 84:24
93:22,23 104:3
104:15,24
108:12 110:18
116:4 117:8
119:20 122:11
131:8,11,12
132:16 133:21
137:8 138:9
144:5 146:24
147:8 149:5
150:21 151:4,6
152:16,23
153:21 156:7
156:14,23
162:3 168:12
168:13,17
171:13,16

172:20 174:21
175:9,12,20,21
176:17,17,23
176:24 182:8
183:2,7,21,22
184:2 189:7,20
193:3 197:10
**thinking**
104:18 176:24
177:11,12
**third** 20:5
27:18 41:8
43:11 45:11
46:9 105:25
106:3,5,13
108:23 115:15
115:22,22
116:8 117:12
117:16,17
118:2 127:18
130:9 159:14
160:13 161:2
**thought** 76:23
138:23 139:13
156:12
**thread** 66:14
**threat** 19:18
**three** 19:22
20:11 25:12
37:3 38:4
57:24 118:14
118:23 119:10
122:11 128:3
132:10 159:17

162:2 171:20
172:2,7 183:3
197:11
**threshold**
190:5
**tightly** 152:7
**time** 5:12 6:10
7:7 10:8,10
18:8 28:9,18
45:17 58:12,12
88:21 144:21
153:5 173:18
189:22 192:8
**times** 33:22
92:17,20 93:4
93:16 174:24
174:25,25
175:11
**timing** 30:21,25
144:12
**title** 11:11
47:12,14,17
50:5 85:16
98:2 100:20,24
103:23 105:13
105:18 109:13
110:15 111:14
111:17 113:6
114:15,22,25
115:2 127:25
140:6 196:16
**titled** 37:11
56:14 81:13
82:4 159:15

**today** 35:3
100:2 116:5
171:22 193:2
196:7
**today's** 11:14
198:2
**together**
131:14 152:24
193:25 194:6
195:6,12
**told** 153:3
177:21
**tom** 3:17 7:23
81:17,19
**took** 30:17
50:11 92:6
**top** 52:17 60:3
162:23,24
170:6 182:19
183:3
**topic** 85:22
**total** 127:5
157:5 158:15
159:5 160:14
160:21,25
161:20 162:4,8
162:20 169:5
169:21 182:20
198:4
**totaling** 165:17
**totality** 25:9
**tower** 142:22
**trace** 185:10

**trader** 16:19,20
**traders** 101:15
**trading** 16:5,17
101:5
**transact** 127:5
**transaction**
16:17
**transactional**
128:10 129:17
**transcript**
178:7 185:22
201:9 203:5,10
**transfer** 103:23
105:14 110:15
**transferred**
105:18
**transition**
15:25
**transparency**
171:6
**treatment**
65:17
**trial** 5:13
**tried** 181:15
**trigger** 146:11
171:12 175:3,4
175:22
**triggered** 171:2
171:10
**true** 154:25
199:7 203:9
**truthful** 189:17
**try** 9:2 111:17

**trying** 73:14 173:18
**tunes** 42:7
**turn** 38:23 164:2 194:9 195:9
**turned** 49:8 138:24 139:2
**two** 2:15 4:6 9:16 11:3,22 12:21,22 13:13 14:6 17:16 18:25 21:14 25:10 48:14,14 74:7 118:15 127:16 157:14 160:17 161:15 163:17 165:10 197:5,15
**type** 22:16 70:8 70:16 127:18 145:8
**types** 76:3,6 136:20 144:3
**typically** 73:18 142:11 146:11 163:8 171:2,9 171:15
**typo** 118:21 176:14,17 197:8,9

**u**
**uk** 15:24 18:24 20:7 21:3,4,23 23:6,13 33:2 34:11 36:4,5,7 75:12 189:25 190:6
**unable** 173:17 181:6
**unavailable** 161:7
**uncertain** 183:20
**uncertainty** 168:14
**unclear** 55:13 66:22
**uncomfortable** 143:15
**under** 19:18 26:4 33:2 34:11 51:18 57:9,24 58:5 65:9,12 69:21 70:7 73:23 85:7 94:8 99:6 105:3 108:7,8 169:4 180:13 199:5
**underlying** 78:24 79:5 160:7,10,18

**underneath** 53:17
**understand** 8:24 10:21,23 31:20 35:3 39:13 40:20 42:2,11 45:16 50:17 51:16,21 51:23 53:7 58:20 60:10 61:9 62:11,24 65:8,11 66:5 66:18 80:19 106:6,8 113:5 113:18,22 114:12 122:17 122:20 167:13 168:3 169:11 169:13 177:15
**understanding** 24:14 31:16 41:3 46:14 65:20 67:12 84:5 98:13,17 113:25 172:10 173:7 174:13
**understands** 66:3 102:24
**understood** 171:4
**undertake** 128:12
**undertook** 148:21

**unfortunately** 118:20
**union** 21:4
**unit** 6:14
**united** 1:2 19:8
**universally** 102:9
**universe** 118:25
**unlimited** 24:25
**unpaid** 144:23
**unpredictable** 88:14,16
**unquestioned** 100:19,23 103:10
**unsecured** 96:22,23 125:19
**unusual** 170:20 190:6
**unwritten** 126:18
**update** 95:13
**updated** 47:6 93:11 187:10
**usa** 112:23
**use** 79:21,23 108:3 114:23 116:12 119:21 121:20
**used** 106:14 135:7 136:25

182:14 198:4

**v**

**v**  6:17
**vague**  51:2
  156:5,24
**validate**  116:24
**value**  33:20
  78:16 80:11
  91:6 140:17,24
  160:14 181:3
**values**  32:24
  33:8 85:3
**various**  15:17
  98:6
**vary**  73:9
**vast**  155:9,25
  157:5 162:19
  169:9 182:19
**vehicle**  123:21
  124:22 125:11
  126:2 129:5,7
  129:12,24,24
  134:20 136:10
**vehicles**  136:14
  136:15,17
  137:2
**verbal**  8:21
  151:12
**verbally**  152:8
  153:23
**verifiable**
  100:2

**verify**  84:11
  102:2
**verifying**
  101:24
**veritext**  6:22,24
  198:6
**versus**  92:9
**video**  2:12 6:11
  6:15
**videographer**
  4:18 6:2,23 8:3
  49:16,19 97:10
  97:13 145:20
  145:23 191:24
  192:3,9,14,17
  197:24
**videotaped**
  1:14
**view**  35:7
  170:20
**vol2-000433**
  166:10 201:8
**vs**  202:1 203:1
**vulture**  122:23
  127:19,24

**w**

**waived**  5:8
**want**  16:21
  81:20 88:15
  101:16 108:24
  153:11 178:5
  186:12 193:18
  195:4

**wanted**  130:2
**wants**  16:21
  74:23
**warehouse**
  102:3,5
**way**  20:7 29:16
  43:11 51:6
  63:8 70:20
  75:18 93:11
  94:22 95:11,16
  96:15 105:7,11
  110:12 112:22
  114:9,21,24
  131:3 137:10
  141:24 144:9
  148:9,22 149:8
  159:24 174:22
  180:14 182:10
  199:12
**ways**  157:14
  163:7
**we've**  38:22
  57:2 64:25
  67:21 132:13
  145:16 151:14
  185:21 192:25
  197:7
**website**  50:11
**wedding**  15:15
**wednesday**
  1:17
**weight**  75:22
  75:22 76:18
  77:9,13 78:10

79:12
**weighted**  75:25
  75:25 77:25
  83:20
**weighting**
  77:21 78:7
**weights**  72:17
  72:21 73:14
  78:23 79:10
**went**  17:15
  24:7
**west**  2:15 4:6
**westminster**
  15:23
**whatsapp**
  153:6,15 154:3
  154:5,18,22
  155:4,5
**whatsoever**
  132:19 133:7
**whereof**  199:14
**whispering**  6:7
**white**  104:5
**wholesale**  19:9
**wicked**  15:7
**wide**  133:9
**widely**  171:4
  181:5
**wider**  151:25
**widespread**
  164:19 165:6,7
**willkie**  3:4 7:20
**withdraw**  75:3
  161:7

**[withdrawal - zoom]**                                            Page 52

**withdrawal**
  71:15
**withdrawing**
  170:6
**withdrawn**
  11:21 27:17
**withdraws**
  155:17
**witness** 8:5
  9:10 10:17
  12:14,19 17:6
  23:23 33:11
  66:2,12,23
  73:2 107:6,9
  131:22 153:18
  164:19 165:6
  174:4,8 186:5
  199:5,8,14
  200:4
**word** 51:24
  66:3 100:6
  111:12 116:12
  125:12 132:17
  156:4,23 157:2
  158:19 171:14
  196:22 197:12
**words** 21:13
  22:15 23:15
  30:4 34:2 70:5
  71:15 76:25
  99:18 105:14
  108:11 114:23
  117:2 122:15
  125:16 127:6

  127:12 153:23
  157:16,19
  163:19 181:11
  188:13 196:15
**work** 13:23
  24:8
**worked** 13:4,7
  21:2 30:4
  147:6 148:17
**working** 15:22
  18:3,6 20:17
  24:14 38:5
  101:2
**works** 40:2
**world** 94:24
  104:11 106:9
  127:11 180:9
  190:12
**worth** 181:13
**write** 74:25
  115:17 146:17
**written** 126:18
**wrong** 163:12
  176:18 182:9

|   x   |
|-------|

**x** 1:4,9 200:2,8
  201:2

|   y   |
|-------|

**yeah** 78:6
  171:19
**year** 18:5,10
  102:17 156:11

**years** 103:5
  109:20 187:11
**york** 1:2,16,16
  2:16,16 3:7,7
  3:16,16 4:8,8
  6:19 8:8
  109:22,24
  110:4 115:4

|   z   |
|-------|

**z** 7:20
**zero** 73:19
  76:11 160:24
**zones** 153:5
**zoom** 3:17
  153:23 154:15

Federal Rules of Civil Procedure

Rule 30

(e)  Review By the Witness; Changes.

(1)  Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A)  to review the transcript or recording; and

(B)  if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2)  Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS

COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted

fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.