# Exhibit 30

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

Case No. 22cv5199(DLC)

------------------------------------x

HAMILTON RESERVE BANK LTD.,

      Plaintiff,

    - against -

THE DEMOCRATIC REPUBLIC

OF SRI LANKA,

      Defendant.

------------------------------------x

        June 9, 2026

        9:58 a.m.

    Videotaped Deposition of AVINASH PERSAUD, taken by Plaintiff, pursuant to Notice, held at the offices of Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York, before Todd DeSimone, a Registered Professional Reporter and Notary Public of the State of New York.

Page 2

A P P E A R A N C E S :

WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
       Attorneys for Plaintiff
BY:  JUSTIN GARBACZ, ESQ.
       jgarbacz@willkie.com
     SOPHIE ZELONY, Law Clerk
       szelony@willkie.com


CLIFFORD CHANCE US LLP
Two Manhattan West
375 9th Avenue
New York, New York 10001
       Attorneys for Defendant
BY:  JOHN ALEXANDER, ESQ.
       john.alexander@cliffordchance.com
     SAIF BAJWA, ESQ.
       saif.bajwa@cliffordchance.com




ALSO PRESENT:
  PAUL BAKER, Videographer

Page 3

A. PERSAUD

THE VIDEOGRAPHER: Good morning. We are going on the record at 9:58 a.m. eastern daylight time on Tuesday, June 9th, 2026.

This is media unit one of the video-recorded deposition of Avinash Persaud in the matter of Hamilton Reserve Bank Ltd. versus the Democratic Socialist Republic of Sri Lanka filed in the United States District Court, Southern District of New York. This deposition is being held at Willkie Farr & Gallagher LLP located at 787 Seventh Avenue, New York, New York.

My name is Paul Baker and I am the videographer, the court reporter is Todd DeSimone, and we are both from Veritext.

May I please have introduction from counsel, beginning with the noticing attorney.

MR. GARBACZ:  My name is Justin Garbacz at Willkie Farr & Gallagher, counsel for the plaintiff, and I will

Page 4

A. PERSAUD

be taking the deposition today.

MR. ALEXANDER:  John Alexander from Clifford Chance representing the defendant and Mr. Persaud.  With me is Saif Bajwa from Clifford Chance.

MR. GARBACZ:  And I should state also, this is Mr. Garbacz, that I am here with my colleague Sophie Zelony.

THE VIDEOGRAPHER:  Will the court reporter please swear in the witness.

          *  *  *

A V I N A S H   P E R S A U D, called as a witness, having been first duly sworn, was examined and testified as follows:

EXAMINATION BY MR. GARBACZ:

Q.    Good morning, Mr. Persaud.

A.    Good morning.

Q.    My name is Justin Garbacz.  I'm counsel for the plaintiff, Hamilton Reserve Bank, and I am going to be taking your deposition today.

Page 5

A. PERSAUD

Can you state your name again for the record?

A.    My name is Avinash Persaud.

Q.    Do you understand that you are under oath today?

A.    Yes, I do.

Q.    Are you taking any medications or do you have any conditions that would affect your ability to understand my questions or answer them truthfully?

A.    I am a diabetic, so I do take my diabetic medicines, but I don't believe any of that will have an impact on my ability to answer your questions today.

Q.    So there is no reason you would not be able to give truthful and accurate testimony today?

A.    No reason.

Q.    Have you been deposed before?

A.    I have been an expert witness before, but in the U.S. system of deposition I don't believe so.  I have done a U.K. High Court and the European international commercial courts, but I

2 (Pages 2 - 5)

Page 6

A. PERSAUD

don't think they are called depositions. I'm not a lawyer. Testimonies, cross-examinational reports.

Q. How many cases have you served as an expert witness in?

A. I think around five, but some of them had like subcases, so five or six.

Q. Do you think it is important that an expert -- that an expert's testimony is truthful and accurate?

A. Yes.

Q. Before I get started, I want to cover some ground rules.

A. Sure.

Q. After I ask a question, it is important that you respond verbally so that it can be picked up by the record. Do you understand that?

A. I understand that.

Q. If you don't understand my question, you can ask me to rephrase it. Does that make sense?

A. Yeah, yes.

Q. We will take some intermittent

Page 7

A. PERSAUD

breaks today, but if you need a break sooner, you can just let me know.

A. I will do. Thanks.

Q. To keep the record clean, I also want to make sure we agree on some terms and what they mean. I'm going to refer to plaintiff as Hamilton Reserve Bank or HRB. Is that okay?

A. Yes.

Q. I'm going to refer to the defendant, the Democratic Socialist Republic of Sri Lanka, as Sri Lanka. Is that okay?

A. Yeah.

Q. Do you understand that this litigation concerns HRB investment in sovereign bonds issued by Sri Lanka that matured in July of 2022?

A. Yes.

Q. I'm going to refer to these bonds as the July 2022 bonds. Is that okay?

A. Yes.

Q. Did you do anything to prepare

Page 8

A. PERSAUD

for this deposition?

A. I read my reports over and the rebuttal reports.

Q. Did you meet with anyone to prepare?

A. I met with the lawyers.

Q. And when did you meet with the lawyers?

A. Yesterday.

Q. About how long did you meet?

A. A few hours. I think we began about 10ish and left about 2ish.

Q. Did you meet with anyone from Sri Lanka regarding your preparation for this deposition?

A. No.

Q. You were engaged by Sri Lanka to provide expert testimony in this matter; is that right?

A. Yes.

Q. Can you briefly explain your understanding of why you were engaged by Sri Lanka in this case?

A. So all of my dealings have been

Page 9

A. PERSAUD

through the lawyers, and my understanding is they wanted an expert who understood finance, financial regulation, financial vehicles, to opine on whether the behavior we were seeing was typical of a bank.

Q. When were you engaged?

A. Is it okay to say I can't remember? But it was a few years ago.

Q. Are you receiving compensation for your work on this matter?

A. Yes, I am.

Q. In your report you mention NERA Economic Consulting. Who are they?

A. They are an economic consulting group, and I have worked with them, I have directed one of their consultants, Tim McKenna, to help me with collecting, categorizing, some of the documents and helping me with data preparation and checking that my calculations were correct.

Q. Explain your financial arrangement with NERA.

A. I don't have any.

Q. So you don't pay NERA?

3 (Pages 6 - 9)

Page 10

A. PERSAUD

A. No.

Q. And they don't pay you?

A. No.

Q. So NERA is assisting with your report for free?

A. They are assisting -- I don't know what their arrangement is with the lawyers or anyone else, but I don't have a relationship, commercial relationship, with them.

Q. How did you come in contact with NERA?

A. I think they approached me and we had a meeting with them and the lawyers.

Q. Was your understanding that they came to you through counsel?

A. I don't have an understanding of how they came to me. I'm known as an expert on banking issues, quite well-known in the financial industry, I assume that they picked that up.

Q. When did you become aware of NERA?

A. Pretty early on in the process.

Page 11

A. PERSAUD

I think they were there at the beginning.

Q. And by "the beginning," do you mean when you submitted your first declaration in 2023?

A. Yes.

Q. So NERA assisted you with your declaration in 2023?

A. Let me be clear, the declarations are solely mine, my views, and everything, but when it came to finding data, they were helpful, yes.

Q. So they assisted you with preparing your report?

A. On the data side, yes.

Q. Do you know if you mentioned in your July 2023 declaration that they had assisted you?

A. I can't remember.

Q. Do you think it would have been important to disclose that they had assisted you if they had in fact assisted you?

A. The assistance I've had from NERA has been certainly in that first

Page 12

A. PERSAUD

report very modest.

Q. And you have no idea what their contractual arrangement is with counsel for Sri Lanka?

A. No, I do not.

Q. Prior to being engaged by Sri Lanka in this case, did you have any relationship with Sri Lanka?

A. No.

Q. Do you have any family ties to Sri Lanka?

A. No.

Q. Have you ever worked for the Sri Lankan government?

A. No.

Q. Do you know anyone who is currently working in the Sri Lankan government?

A. No.

Q. Do you know anyone who is currently working for the Sri Lankan government?

A. No.

Q. Have you ever invested in Sri

Page 13

A. PERSAUD

Lanka?

A. No.

Q. Have you ever been to Sri Lanka?

A. Yes.

Q. When?

A. I think it was around 2000, I think I have been there twice, one on a holiday and once I was asked about 15 or 20 years ago to speak at a conference.

Q. So both before you were engaged in this matter?

A. Yes.

Q. Prior to being engaged, did you have any relationship with HRB?

A. No.

Q. Had you heard of HRB prior to your engagement?

A. I don't think so. And if I had, it would be just, you know, something, come across it. I didn't know of them and what they did.

Q. Do you have any affiliation with any of its officers or directors?

4 (Pages 10 - 13)

Page 14

A. PERSAUD

A. No.

Q. Prior to your engagement, had you ever heard the name Benjamin Wey?

A. No.

Q. Have you ever made any remarks about HRB in an online forum, whether under your own name, anonymously, or under a pseudonym?

MR. ALEXANDER: Objection to form.

A. May I -- so I'm pretty sure -- well, no, and I don't go online with pseudonyms and other names either.

Q. So you have never made a remark about HRB on an online forum?

A. I cannot recall ever doing so, and why I would do so.

Q. So are you not sure whether you might have made a remark about HRB on an online forum?

A. I am pretty sure, but, you know, I am a well-known person in the space of banking and international finance and it may well be that there was some reference

Page 15

A. PERSAUD

to them, but I'm pretty sure. I do not -- I did not know much about, if anything, about HRB before this engagement.

Q. So if you had made a remark about HRB, what would have been the nature of that remark?

MR. ALEXANDER: Objection. You can answer.

A. About international banks in the Caribbean jurisdiction.

Q. Would it -- would it have been based on information that you had learned as part of this case?

A. Well, firstly, I think we are speculating upon speculation. I really have no recollection of HRB before.

Q. Do you think it is appropriate to speculate?

MR. ALEXANDER: Objection.

A. I believe it is appropriate to infer based on what experience tells us.

Q. Do you think it is appropriate for an expert to speculate?

MR. ALEXANDER: Objection.

Page 16

A. PERSAUD

A. I think it is appropriate for an expert to infer in economics and finance. We seldom -- we do a lot of inferences.

Q. I understand you are saying making inference is appropriate. But my question is, is it appropriate for an expert to speculate?

MR. ALEXANDER: Objection, form.

A. I think we would have to define the distinction between speculation and inference.

Q. What is your definition of speculation?

A. I don't know. You tell me what you are referring to. To me, inference would be based on experience, based on information, reaching a conclusion. In finance and economics we have to do that all the time.

One of my subjects was macroeconomics. We come up with GDP forecasts and directions based on really

Page 17

A. PERSAUD

inferences based on not a lot of data, but educated inferences that are often fairly correct.

Q. So you don't have an opinion on whether it is appropriate for an expert to speculate?

MR. ALEXANDER: Objection.

A. I think it is appropriate for an expert to use their expertise to infer.

Q. But you don't have an opinion on whether --

A. It depends on what you are referring to as speculation. I mean, I think a speculation without any basis of experience would be another thing to do. But I feel this is very hypothetical. I'm not sure.

Q. So are you saying that some types of speculation are okay and some types of speculation are not okay?

MR. ALEXANDER: Objection.

A. I'm an economic forecaster. We forecast lots of things in the future based on information we have. Some people might

5 (Pages 14 - 17)

Page 18

A. PERSAUD

describe those forecasts as speculation. Some would describe them as inferences. I think if I were to make a view that had no basis of experience and knowledge and information, that would fall more towards the camp of speculation.

Q. Have you ever been charged with a crime?

A. No.

Q. Have you ever been arrested?

A. No.

Q. Have you ever been disciplined by a licensing body?

A. No.

Q. By a court?

A. No.

Q. By any other tribunal?

A. No.

Q. Have you ever been cited with a violation?

A. No.

Q. Have you ever been accused of fraud?

A. No.

Page 19

A. PERSAUD

Q. Has a court or tribunal ever issued an opinion or order finding that your testimony was unreliable?

A. No.

Q. Have you ever violated the terms of an agreement?

A. No.

Q. Have you ever been sued for breach of contract?

A. No.

Q. Are you familiar with a firm called SEDA Experts?

A. Yes.

Q. Who is SEDA Experts?

A. They are a firm that has collected a series of experts on different subjects that are often involved in court cases where they need some independent experts to opine.

Q. Do you have a current relationship with SEDA?

A. I believe that I am one -- I do know them and I believe that I have told them that I would be prepared to be an

Page 20

A. PERSAUD

expert for them, but I have never done an expert assignment with them.

Q. Did you ever have a contractual relationship with SEDA?

A. No.

Q. So you never had an agreement with SEDA?

A. I don't believe so.

Q. So do you have a current relationship with SEDA?

A. I don't consider so. I should say to you that I was an expert witness at cases before 2019-'20 and then I got into government and stopped doing those often because there was potential conflicts of interest and any arrangements I had with expert groups. There is another one I did work for called 11 Canterbury where I did have an arrangement with them for the expert cases I did beforehand. SEDA approached me and I said I was prepared to be an expert for them depending on the right case, and we have never found a case and we have never gone forward with a

Page 21

A. PERSAUD

contract.

Q. And when did SEDA approach you?

A. I can't recall very accurately, but it would have been sometime probably in the last three years ago, maybe three years, 2023.

Q. Did you enter into any type of exclusivity arrangement?

A. No.

Q. And you said there was no contract between you and SEDA?

A. No.

Q. And you don't have a current relationship with SEDA or you do?

A. I see that SEDA has put me as one of their rosters of experts that they can call upon, but I have never done an expert for them, an expert witness work for them.

Q. Are you aware if your name is currently listed on SEDA's website?

A. I believe it is. And were they to approach me with a potential expert assignment, I would consider it.

6 (Pages 18 - 21)

Page 22

A. PERSAUD

Q. Let the record reflect I'm handing the witness and counsel what we will mark as Exhibit 1.

(Persaud Exhibit 1 marked for identification.)

Q. Mr. Persaud, do you recognize this document?

A. Yes.

Q. What is it?

A. It is I believe my last expert report on this subject.

Q. Did you personally draft this report?

A. Yes.

Q. Did you have any assistance in drafting it?

A. Not in drafting it.

Q. So no one assisted you at all?

A. I had assistance on the data and in organizing the large volume of documents into categories, but in terms of all the words in this document and writing it and drafting it and the opinions, they are all mine.

Page 23

A. PERSAUD

Q. I'm going to refer to this document as your report or the Persaud report. Is that okay?

A. Sure.

Q. Before submitting your report, you had submitted two other declarations in this case; is that right?

A. Yes.

Q. Let's turn to Appendix III of your report. What is this?

A. I believe I have Appendix III.

Q. And what is this document?

A. Oh, it is one of my reports. Let's see if it is the second or the first.

Q. If you look at the last page, page 12, you see it is dated July 17th, 2023?

A. Yeah, I think that is my first report.

Q. This is your declaration that is dated July 17th, 2023, right?

A. Yeah. I think I had one in 2025.

Q. We will come to that one in a

Page 24

A. PERSAUD

minute.

A. Okay. Thank you.

Q. For now I'm going to refer to this document as your July 2023 declaration. Is that okay?

A. Yes.

Q. Did you personally draft this declaration?

A. Yes.

Q. Did you have any assistance from anyone in drafting it?

A. Not in drafting any of the opinions or text. I don't actually believe I used -- there wasn't a lot of data available, so I had -- I don't think I had any assistance.

Q. So no one assisted you with this report?

A. No. They may have helped me with whatever documents around the case that there was, like the complaint, etc., I would have been sent that. But in terms of constructing this report, writing it, the opinions, no.

Page 25

A. PERSAUD

Q. Okay. Let's turn to Appendix IV. Do you recognize this document?

A. Yes, I believe this is my second report.

Q. And if we turn to page 14, your signature is there. You will see it is dated July 1st, 2025. Do you see that?

A. Yes.

Q. I'm going to refer to this as your July 2025 declaration. Is that okay?

A. Yes.

Q. Did you personally draft this declaration?

A. Yes, I did.

Q. Did anyone assist you in drafting it?

A. Not in drafting it, but I think at this stage there was more information available, especially around the accounts, and I had some help in obtaining those accounts but not in drafting any of the opinions or the words.

Q. Did you receive assistance in analyzing the documents?

7 (Pages 22 - 25)

Page 26

A. PERSAUD

A.   No.

Q.   So the only assistance you received is that you were provided documents?

A.   Yes.

Q.   But other than being provided documents, this report is solely your work?

A.   Yes.

Q.   If you turn to page 2, back at the beginning of your report, if you look at footnote 1, it says "I incorporate by reference my analyses and conclusions from the Declaration of Avinash Persaud, July 17, 2023" --

A.   I can't actually see, I apologize, I can't actually see footnote 1. Page 2?

Q.   Yes.  This is page 2 of the report itself, of your most recently submitted report.

A.   Oh, the last one?

Q.   Yes, the most recent report.

A.   Sorry, sorry, right, sorry.  I was looking at that last report we were

Page 27

A. PERSAUD

just -- page 2, yeah.  Yes.

Q.   So you see the footnote there?

A.   Yes, I do.

Q.   So your report, which was filed on May 6th, 2026, fully incorporates your prior declarations; is that right?

A.   When you say incorporates it, it reflects those and support the conclusions of those, yes, and I build on it.  So yes, "incorporate" is perhaps the right word.

Q.   Did you review additional documents between the time you submitted your prior declarations and the time you submitted this most recent report?

A.   Yes, there was a significant set of documents made available.

Q.   Did the documents you reviewed cause you to change or reassess any of the opinions that you made in your prior declarations?

A.   They made me crystallize an opinion which I had -- I was able to reach more broadly beforehand.  So it didn't --

Page 28

A. PERSAUD

it perhaps helped me to sharpen, to become more detailed and specific than I could have been beforehand when I didn't have all this information.

Q.   But substantively it didn't affect the opinions that you made in your prior declarations?

MR. ALEXANDER:  Objection.

A.   I think that I have in the last report, with the benefit of all the information, got a more defined position and clarity, opinion, and clarity, about that opinion that I did in the early reports before I had that information.  But the broad thrust of what the first reports were saying I believe are substantially the same.

Q.   Okay.  Let's turn to your CV, which is Appendix I to your report.  Where did you go to college?

A.   London School of Economics.

Q.   When did you graduate?

A.   It was a long time ago.  I think it was 1987.

Page 29

A. PERSAUD

Q.   According to your CV in 1988, so right after graduating, you started working at Union Bank of Switzerland, or UBS; is that right?

A.   Yeah.

Q.   Your CV says you were director of fixed income research at UBS?

A.   I became that, yes.

Q.   When did you become director?

A.   Probably in '92.  It is a long time ago.  '91, '92.

Q.   So director is the most senior title you held at UBS?

A.   Yes.

Q.   But you were not a director when you started at UBS?

A.   No, I was not much more than a graduate entrant.

Q.   Your CV suggests you held the position of director the entire time you were at UBS.

MR. ALEXANDER:  Objection.

A.   I apologize for that -- for that implication, if that's what you are

8 (Pages 26 - 29)

Page 30

A. PERSAUD
drawing from it, yes, I apologize for that. I put there the titles of the jobs -- of the places that I reached at in those organizations.

Q. Do you think it is honest to suggest that you held the most senior title you held at a company when you did not hold that title the entire time you were there?

MR. ALEXANDER: Objection.

A. I don't think it is an issue of honesty, I think it is an issue of clarity.

Q. Do you think someone might assume that you were the director the entire time you were at UBS?

A. No.

MR. ALEXANDER: Objection.

Q. You don't think it is possible that someone reading your CV might assume you were a director given that your CV says you were the director from the time you started until the time you left at UBS?

MR. ALEXANDER: Objection.

A. I don't think so.

Q. Well, you said a minute ago

Page 31

A. PERSAUD
that you apologize. What were you apologizing for?

A. That the implication you drew from reading this was that I was a director from the beginning, having just left college.

Q. So was I -- was there something wrong about me assuming that you were a director given that it said you were a director from 1988 to 1993?

MR. ALEXANDER: Objection.

A. I could have made it clearer.

Q. From 1993 to 1999 you were at J.P. Morgan; is that right?

A. Yes.

Q. Your CV says you were the global head of FX and commodity research; is that right?

A. That is the position I held when I left J.P. Morgan.

Q. So you did not hold that title the entire time you were at J.P. Morgan?

A. I held a similar title, but not the exact title.

Page 32

A. PERSAUD
Q. When did you gain that exact title?

A. I cannot recall. It would have been a few years before.

Q. What is FX commodity research?

A. So this is within the fixed income department of most banks, and when you do fixed income trading sales research, there is often a foreign exchange component because the bonds might be in a local currency or foreign currency and that may need to be managed separately.

In addition to that, that fixed income division also did research on instruments like oil, so the commodity essentially was about the oil, gold, the metals, precious metals, and I was head of that research department, as well as the FX department.

Q. And from 1999 to 2003 you were at State Street Bank; is that right?

A. Yes.

Q. Your CV says you were a managing director; is that right?

Page 33

A. PERSAUD
A. Yes.

Q. Were you a managing director the entire time you were at State Street Bank?

A. I was, at that same level. They may have redefined how they called it at some point to senior vice president, but it was the same level. I think today they call them senior vice presidents, but at the time it was a managing director.

Q. What were you the managing director of?

A. The research department.

Q. And what kind of research did you oversee?

A. Markets research, so fixed income, equities, foreign exchange, all markets, all sort of liquid markets.

Q. In layman's terms, how would you describe that?

A. Analyzing, say, whether -- well, from a bank's perspective, these are instruments that trade on a regular basis, so they are not like private equity

9 (Pages 30 - 33)

Page 34

A. PERSAUD

instruments that you buy and they are illiquid, these are tradable securities, a bit like the 2022 Sri Lankan bond, and that was across all different types of instruments. So the 2022 bond is what we call fixed income, but there were also equity instruments and there were commodity instruments.

So when I speak to finance people, I would say liquid markets, markets that have a trading, there is buying and selling activity going on, and my role was to help the bank decide whether they should be buyers or sellers and help the bank's customers to decide whether they are buyers or sellers.

Q. So does fixed income encompass bonds?

A. Bonds are a subset of -- so the 2022 bond, for example, is a sovereign bond, and that is a subset of the fixed income world. The fixed income world will include corporate bonds and other instruments that may not actually be a

Page 35

A. PERSAUD

bond. Loans would be considered fixed interest -- fixed income, anything with a coupon, a fixed coupon.

Q. And then you also researched stocks or equities?

A. My department was in charge of that. I was in charge of that. But in fact my personal expertise was more on the fixed income side. So I had a senior equity analyst who did that work, but I was running the market research department.

Q. And what exactly about fixed income instruments were you researching?

A. Well, the value of them. So when we -- when we -- when you decide whether someone should buy or sell, so working with investors, my principal clients were investors, hedge fund investors, pension fund investors, they want to know whether the bond is undervalued or overvalued, so valuation of the bond, and then one of the big differences between valuation and investment is, okay, something may be

Page 36

A. PERSAUD

undervalued. The '22 bond may be trading below its price, but is there some reason why it will change its current valuation. So those are the -- was that clear?

Q. So your research focused on valuation of instruments?

A. Yes.

Q. Do you know what a bank equity analyst is?

A. Yes.

Q. What is it?

A. So when we say bank equity analyst in the financial markets world, there could be two meanings. One meaning is that in the -- in the investment bank they are an equity analyst, or within the equity department they specialize in banks, in researching banks.

Q. And what type of research of banks do they do?

A. Well, the equity analyst -- so banks, of course, are primarily funded by fixed income, but investors want to know whether they want to buy the shares in a

Page 37

A. PERSAUD

bank, and so they will be looking at valuation of the bank's assets, likely risks that the bank has going forward to those assets.

Q. So they evaluate banks as part of their job?

A. Yeah, and they are evaluating the equity value of the bank.

Q. And they compare different banks?

A. Yes.

Q. Are you an equity -- a bank equity analyst?

A. No, I'm not a bank equity analyst. I am an expert on banking and banking regulation and the banking solvency and liquidity, but not bank equity. Bank equity tends not to be too focused on liquidity and solvency, because those are sort of extreme situations in a bank.

Q. As part of your career, you do not regularly compare the balance sheet of different banks?

A. I became an expert in financial

10 (Pages 34 - 37)

Page 38

A. PERSAUD

regulation, especially around the global financial crisis. I was asked to be a member of the U.K. government's audit and risk committee when the U.K. government purchased more than half of the U.K. banking system, and that was one area where I was routinely looking at the balance sheets of banks and analyzing them and trying to understand whether the U.K. government should have bought them, should sell them, what they should do about them, what the risks were.

But prior to that position, that position was partly for recognition of my expertise in this area of understanding bank liquidity and bank solvency, I became as a result of that expertise one of the founding members of the Global Association of Risk Professionals for banks, GARP.

Q.    I want to focus on your professional career working at banks. So you worked at UBS, J.P. Morgan, State Street Bank. My understanding is that your role at those banks was to value and

Page 39

A. PERSAUD

research financial instruments; is that right?

A.    My expertise in banking and solvency and liquidity and regulation came after my work as an executive at banks.

Q.    Okay. So your work as an executive at banks did not involve comparing the balance sheets of different banks in the way that a bank equity analyst would do?

A.    That's right. But if you were to note my publications, I am recognized an expert -- as an expert on bank -- issues of bank solvency and liquidity and behavior.

Q.    We will get to that expertise in a minute. But just based on your professional experience working at UBS, J.P. Morgan, State Street Bank, that professional experience does not make you an expert in studying banks or comparing banks to one another?

A.    That expertise -- that experience made me, I would say, an expert on sovereign bond markets, not about banks.

Page 40

A. PERSAUD

That came afterwards.

Q.    Okay. So tell me what came afterwards. Specifically I want to know, you suggested you have expertise in comparing banks to one another, tell me how you got that.

MR. ALEXANDER: Objection.

A.    So when I was at J.P. Morgan, J.P. Morgan became a lead in the creation of an instrument called credit risk metrics, which was an assessment of the credit risk of banks and instruments, and I was -- had become then an expert on that and won indeed the Jacques de Larosière Award on the risk management of banks.

As a result of that award and that expertise, I got invited by regulators, the Basel Committee and others, to consult with them on developing the new regulation. I have written many an op-ed as you may see in the Financial Times and Economist magazine writing on comparing banks, comparing the survivability, solvency, liquidity of banks.

Page 41

A. PERSAUD

I am one of the authors of something called macroprudential regulation, there were a number of us, but macroprudential regulation is about how do we try and come up with a regulatory system to address one of the big problems that occurred in the global financial crisis. In developing those ideas we did a lot of cross-comparison of banks. In being a member of the U.K. Treasury and Audit Risk Committee, comparing banks was something -- was the lifeblood of that work.

Q.    Okay. We will come back to some of this in a minute.

Your CV says you were the former chair of the Financial Services Commission of Barbados from 2018 to 2021; is that right?

A.    Yes.

Q.    Does the Financial Services Commission of Barbados regulate banks?

A.    It regulates non-banks, all sort of investment, savings institutions. I was known in the country, however, as the

11 (Pages 38 - 41)

Page 42

A. PERSAUD

main regulator and indeed I co-chaired the committee on regulation with the Attorney General when we presented ourselves to the international community.

Q. But the Financial Services Commission of Barbados does not regulate banks, does it?

A. No.

Q. And you were not a bank regulator while you were at the Financial Services Commission of Barbados, right?

A. No. Prior to that I was involved in the Basel regulation, which was all about banks.

Q. Have you ever served as an executive -- in an executive capacity as a bank regulator?

A. Not in an executive capacity, no.

Q. So you have never been a bank regulator?

A. I have helped to devise bank regulations and I'm known for that, but I have not actually been a full-time working

Page 43

A. PERSAUD

as a bank regulator.

Q. Have you ever worked part-time as a bank regulator?

A. In bank regulation we define two things. One is regulation and one is supervision. So what you are defining as bank regulators are actually bank supervisors. The regulators are the people who develop the regulation. And I was heavily involved in developing the regulation.

Q. So in your opinion a bank regulator is someone who comes up with regulations, not someone who is tasked with actually carrying out the effect of those regulations?

MR. ALEXANDER: Objection.

A. So if you look at the Basel Accord, it is an accord of bank supervision, and most of the people in bank supervisory departments are doing supervision. There will be some people there who are thinking about bank regulation, but in fact the bank regulation

Page 44

A. PERSAUD

is often set and the bank supervisors are trying to implement that regulation. And in developing that regulation, the bank regulation, they involve a number of people, senior academics. My work with the senior academics on banks, the principles of financial regulation is the most highly cited piece of work on financial regulation of banks.

Q. Okay. I, for the moment, don't care about development of regulations, the process of coming -- of drafting regulations. What I'm interested in is bank regulation, and by that I mean actually doing the work of regulating a bank. And I believe you testified that you had never served as an -- in an executive capacity as a bank regulator; is that right?

A. That's correct.

MR. ALEXANDER: Objection.

Q. Have you ever held an executive role as a risk manager at a bank?

A. Not as an executive role as a

Page 45

A. PERSAUD

full-time employee, but I have been on the board in charge of oversight committees on risk. Audit and risk were often put together and then later separated on board committees. So I have been chair of audit and risk committees and member of audit and risk committees.

Q. Other than your board roles, have you ever served as an officer or as an executive responsible for risk management at a bank?

A. Not as an executive.

Q. Are you an expert in accounting?

A. No. I am the person who reads accounts, or accounts are often for people like me on the board.

Q. Are you a certified public accountant?

A. No.

Q. Do you have any other accounting credentials?

A. No.

Q. You wouldn't consider yourself

12 (Pages 42 - 45)

Page 46

A. PERSAUD

a forensic accountant I assume then?

A. No, but I would consider myself someone who understands bank accounts, who reads them regularly, has to interpret them, and infer what bank behavior is going on.

Q. Okay. But someone who understands how to read a bank account is not necessarily a forensic accountant; is that right?

A. No.

Q. Have you ever been tasked with investigating financial fraud?

A. When I was the chair of the Financial Services Commission we did have a number of issues of concerns about financial fraud amongst investors and investment vehicles.

Q. My question is have you ever been tasked with investigating financial fraud?

A. So when you are chair of a board you would be involved in maybe saying that an investigation needs to be done, but

Page 47

A. PERSAUD

I wouldn't carry out the investigation myself. I would then read the investigator's reports and decide what decision we may make based on that report, but I would not have been the investigator myself.

Q. Are you a lawyer?

A. No.

Q. Do you consider yourself qualified to opine on New York law?

A. No.

Q. Do you consider yourself qualified to opine on the legal issue of beneficial ownership?

A. When you say the legal issue, I feel I can opine on beneficial ownership, but I'm not a lawyer. So beneficial ownership is an issue that I was co-chair of a committee in Barbados, something we spent many years working on, and I would say I have expertise on beneficial ownership, but I'm not a lawyer.

Q. Okay. I know you have mentioned Basel. I want to put Basel to

Page 48

A. PERSAUD

the side for a minute because we will come to that shortly. Other than Basel, on what subject matters would you consider yourself an expert, given your background and professional experience?

A. Well, there are a few areas, but I think that bank behavior, bank regulation, issues of risk, issues of solvency, issues of liquidity, are things I have written extensively about and been heavily cited on.

Q. Okay. I want to -- I want to focus on what you said about bank behavior. Do you know how many banks there are in the world?

A. No, I do not. That would be a very, very large number, hundreds of thousands, millions.

Q. Do you have an estimate?

A. No, it would be a guess, so I'm not going to do that. I'm doing a study in Latin America at the moment. We are working on relationships with banks and we worked with 50 significant banks, but there

Page 49

A. PERSAUD

would be another 500 smaller banks or more.

Q. You testified previously "That," and I'm reading from the transcript, "That would be a very, very large number, hundreds of thousands, millions."

So there are a lot of banks in the world?

A. Yes.

Q. How many banks have you worked for?

A. Worked for, as an executive, UBS, State Street Bank, Phillips & Drew, sorry, J.P. Morgan. I then worked for some investment funds. And I have been on the board of a number of banks. I have been chairman of RBC Barbados, a member of the audit committee. I have been a board director of the Bank of Saint Lucia International. But when you say worked for, that was on the board and governance perspective, that wasn't a full-time employee.

Q. Okay. So putting the board

13 (Pages 46 - 49)

Page 50

A. PERSAUD

roles to the side, it sounds like you have worked at three banks; is that right?

MR. ALEXANDER: Objection.

A. UBS, J.P. Morgan, State Street, yes.

Q. So you have worked at a very small fraction of the banks that exist in the world?

A. Yes, as any individual would be. I don't know any individual who has worked for a large fraction of the banks in the world.

Q. Would you describe J.P. Morgan, UBS and State Street as large institutional banks or smaller private banks?

A. Oh, they are large, well, they do a variety of things, but they are large institutional banks. My expertise in smaller banks comes from being on the governance side.

Q. As far as your professional career goes working at banks, your experience comes from working at large institutional banks; is that right?

Page 51

A. PERSAUD

MR. ALEXANDER: Objection.

A. My knowledge and expertise in banks goes beyond the three banks I worked for.

Q. But if we are just talking about the three banks you worked for, you worked at large institutional banks?

MR. ALEXANDER: Objection.

A. My knowledge and expertise comes -- so I would say when I was on the governance side of institutions I learned a lot more about what they were up to than when I was an employee in one division of ██████████████ ██ ██████ ██████████████ ██████████████ ████████ all aspects of a bank, as much as when I worked at J.P. Morgan probably.

THE WITNESS: May I get some more water?

MR. GARBACZ: Yeah, actually, let's take a break.

Page 52

A. PERSAUD

THE VIDEOGRAPHER: The time is 10:51 a.m. We are off the record.

(Recess taken.)

THE VIDEOGRAPHER: The time is 10:52 a.m. We are back on the record.

BY MR. GARBACZ:

Q. Other than your director roles, did you ever work at a smaller bank?

A. No. But my director roles were extensive, especially at Caribbean banks.

Q. Okay. How many director roles did you have for Caribbean banks?

A. I was chair of RBC Barbados, prior to that the chair of the audit committee. I was a member of the audit committee of -- a member of the board, not the audit committee, of RBC Financial, which was a regional institution. I was on the board of the Bank of Saint Lucia International. Those are the Caribbean -- I have been on financial institutions that weren't banks in the Caribbean, more investor type -- investment type entities, but your question was about banks.

Page 53

A. PERSAUD

Q. So I think I heard three banks; is that right?

A. Yeah.

Q. So you have been a director on three banks?

A. Yes.

Q. Are all three of those --

A. In the Caribbean.

Q. In the Caribbean. Would you say that working at three banks in the Caribbean is extensive?

A. At a chairman and board level and chair of audit committees, that is, relative to others, that would be a high degree of experience.

Q. Was analyzing the depositor base of the banks part of your role as a director?

A. Yes.

Q. Okay. Let's take Saint Lucia Bank as an example. Can you tell me how many depositors Saint Lucia has today?

A. I can't tell you today. I stopped being a board director in 2018 when

14 (Pages 50 - 53)

Page 54

A. PERSAUD

I became -- I became a regulator in Barbados. But they would have had a similar number, between 500 to 1,000 in 2018 probably, similar number to HRB.

Q. Do you know how many depositors Saint Lucia Bank had at their first year?

A. Oh, in the first year, it wouldn't have been many. They have been in existence for 20 years and have grown. They took about 20 years to grow to the size of HRB. So they would have started smaller.

Q. Do you know how many depositors Saint Lucia Bank had in its first year?

A. No, I do not.

Q. Do you know how many depositors it had in its second year?

A. No. That was before I became a director of the bank.

Q. You mentioned RBC Financial. Is that another bank?

A. Yes.

Q. And where is that bank located?

A. That bank is headquartered in

Page 55

A. PERSAUD

Trinidad and Tobago, Port of Spain.

Q. Was analyzing the depositor base part of your role at RBC?

A. We were very concerned at all of those banks as a member of the board on issues of liquidity risk. So we wouldn't look at numbers, we would look at proportionality, you know, how diversified is the depositor base, what percentage of deposits are being held by the top 10 percent of depositors. Those were the kind of numbers we were looking at rather than whether it was 500 or 600 depositors.

Q. Do you know how many depositors RBC had in its first year of operations?

A. Well, RBC goes back a hundred years or so, so I'm not familiar. RBC Barbados is 120 years old. RBC Trinidad is similar I think.

Q. So even for the banks that you have worked for, you're not sure what their depositor base looked like in their first year of operations?

A. In the banks I worked for

Page 56

A. PERSAUD

directly. But as a bank expert, that is something one thinks about a lot. But I think that even then the issue is not the numbers, the issue is proportionality.

Q. When you say the issue, what do you mean by that?

A. The issue, so when you are on the board you are concerned about risk, growth, size, yes, but risk. You are there to be -- reassurance to depositors and shareholders about the risk of the bank. So we would be concerned about how much the deposit base represented a risk, and numbers would not be the critical issue, it would be how well spread they were.

Q. Have you ever worked for a bank that has a single shareholder?

A. Well, Bank of Saint Lucia International ended up with a single shareholder, yes. RBC Barbados and RBC Trinidad and Tobago, they were -- they were corporate shareholder, but it was a single shareholder, yes. All of those had single shareholders.

Page 57

A. PERSAUD

Q. They were privately owned banks?

A. No. Bank of Saint Lucia International was a privately owned bank, but RBC, the owner was RBC Canada, that was the sole shareholder, but RBC Canada is a publicly listed bank.

Q. Have you ever worked for a bank that has a single shareholder who is an individual?

A. No.

Q. Okay. I want to talk about some differences between different types of banks. Are there differences between publicly traded banks and private banks?

MR. ALEXANDER: Objection.

A. It's not very clear what that question is. We refer to many things as private banks. Do you mean not publicly listed?

Q. I mean, yes, I mean a bank that is privately owned and not publicly traded.

A. Okay, because private banks can mean a lot of things.

15 (Pages 54 - 57)

Veritext Legal Solutions
212-267-6868          www.veritext.com          516-608-2400

Page 58

A. PERSAUD

So the question was -- can you repeat the question?

Q.    Are there differences between publicly traded banks and private banks?

MR. ALEXANDER:  Objection.

A.    There would be some differences.  For the essential part of what we are discussing here, I would say that in terms of their regulatory requirements, their regulatory obligations, their obligations to protect depositors, they are very similar.  There aren't differences on those things.

Q.    Would you expect there to be a difference in resources between publicly traded banks and private banks?

A.    You are going to have large private banks.  I think -- well, I'm not going to paraphrase what you may be asking.

Q.    Well, let's -- let's talk about small private banks.  That will make things a little more concrete.  What would you define as a small bank?

A.    Well, you know, there are

Page 59

A. PERSAUD

multiple benchmarks that one could use, but size of the balance sheet would be the



Page 60

Page 61

Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400

Page 66



Q.   Do you have any experience with investment funds?

A.   Yes.

Q.   What's your experience with investment funds?

Page 67

A. PERSAUD

A.   I once worked full-time for GAM, which is an asset -- a hedge fund company based out of London and Geneva, and as a regulator we regulated investment funds at the FSC.

Q.   Other than regulating funds, did you ever work at a fund?

A.   Yes, GAM, GAM London Ltd.

Q.   And what did you do at GAM?

A.   I ran a fixed income fund.

Q.   And what does that mean?

A.   So I managed money, investing in a range of sovereign bonds, and part of the -- part of the -- yes, is that clear?

Q.   So you managed the fund's investments?

A.   Yes, buying and selling decisions, asset allocation, how the risks are spread decisions.

Q.   Did you set up the fund?

A.   Well, it was set up for me.  I began the fund.  But fund administration is quite a complicated area and I am not a fund administrator.

Page 68

A. PERSAUD

So GAM set up the fund that I ran and I was also -- that was one fund.  I would say half of my work at GAM was to run a fund, but the other half was to work with the team on deciding the asset allocation of their other funds in the fixed income world.  Is that clear?  In the fixed income world.

So they had a range of bond funds, if you like, and they had a regular meeting where we worked on how these risks were spread.  And in addition to that I ran an individual fund.

Q.   Okay.  But you don't have experience setting up funds?

A.   Well, I was very much on board with the way they set up my fund.  Every decision made passed my desk.  But there are a lot of mechanics involved in setting up a fund.  But as the -- as the sort of lead fund manager, I was in charge of making sure that it was set up correctly and set up for the purpose of it.

Q.   So would you consider yourself

Page 69

A. PERSAUD

an expert in investment funds?

A.   I would consider myself an expert in investment funds in terms of how they behave and what they do.  I have also written extensively on aspects, some of the administrative aspects like settlement and clearing of these funds, but I'm not a fund administrator.  Is that distinction clear?

Q.   What do you mean -- what do you mean by fund administrator?

A.   Okay.  So I understand how a fund is run and managed.  I have run and managed funds.  I have worked with people as part of running and managing a fund, and when I worked for the three banks we referred to earlier, almost all my clients were fund managers.  So the aspects of the behavior of the fund, how they are investing, what they are doing, incorporation of the fund, that's not my area, and I would only observe something happening.

Q.   Okay.  So what is a fund?

A.   Well, there are many different

18 (Pages 66 - 69)

Page 70

A. PERSAUD

types of fund. But the big difference between a depositor and an investor is that a depositor expects to get all their money back. The investor understands they are taking a risk. So when they put their money into a fund, they know that they may get a return or they may even lose their money. So a fund then is focused on trying to get that balance between risk and return for the investors that understand what they are doing.

Q. And how do you know you are looking at a fund?

MR. ALEXANDER: Objection.

Q. As opposed to, say, a bank.

A. Oh, by looking at what they are investing in would be one tell-tale sign. By looking at their risk management controls, you know, at what point do they respond to changes in valuations. Funds would have greater concentration of investments than banks would. So what they are investing in, the spread of their investments, and their management processes

Page 71

A. PERSAUD

of when the things change in their value would distinguish between a fund and a bank.

Q. So you were just talking about the differences of how a fund would invest. I'm not so interested in the differences between what a fund's investments would look like versus what a bank's investments would look like. I'm interested in what --

A. That's a tell-tale sign.

Q. -- more fundamentally how you know you are looking at a fund. How is a fund set up normally?

MR. ALEXANDER: Objection.

A. A tell-tale sign if you are looking at a fund is what they are investing in and what is the spread of their investments and what is their control mechanism around those investments.

Q. So if I tell you I'm looking at an entity, I'm not going to tell you what it is, it could be a bank or it could be a fund, you get one question to ask --

A. And I could tell from what they

Page 72

A. PERSAUD

invested in.

19 (Pages 70 - 73)



Page 74

Q.    So throughout your prior

Veritext Legal Solutions

212-267-6868          www.veritext.com          516-608-2400

Page 78

A. PERSAUD

declarations you referred to Basel III.
What is Basel III?

A. Basel III is an accord reached by the largest jurisdictions of norms in banking regulation, minimum norms in banking regulation.

Q. Is it a treaty?

MR. ALEXANDER: Objection.

A. I couldn't comment. I don't know the legal status of it.

Q. So you don't know if Basel is a treaty?

MR. ALEXANDER: Objection.

A. I have always viewed it as a guideline of behavior and that governments then decide to what extent they incorporate it in the country. So it is not a mandatory treaty. There has to be another step before Basel recommendations are incorporated in national regulation, like occurs in the U.K. and in Europe.

Q. So Basel is not automatically binding on all jurisdictions throughout the world?

Page 79

A. PERSAUD

A. No.

Q. It needs to be implemented in the actual jurisdiction?

A. It is set as the international, but it is widely recognized as the international norm that people are viewing as their benchmark, as does the Nevis regulator it seems.

Q. Does bank regulation look different in different places?

MR. ALEXANDER: Objection.

A. I would say the core principles look very, very similar, and very, very similar to Basel, which is actually called core principles.

Q. So you wouldn't expect there to be differences in the level of regulation that is implemented in different jurisdictions throughout the world?

A. The core principles would be similar. How they -- how they implement those core principles may be different. There has been a strong move to standardize in fact on Basel, and most jurisdictions

Page 80

A. PERSAUD

will explain where they are in Basel. There are now three different editions in Basel, and you will see jurisdictions say I'm in Basel II, I'm moving to Basel III, or citing the basis of their regulations.

Q. But Basel has not been uniformly implemented in all countries throughout the world?

A. No.

Q. But in some --

A. Please, go on.

Q. In some places regulation is more stringent than in other places?

MR. ALEXANDER: Objection.

A. I'm not sure what that means. The core principles of regulation, and it is important to point out that regulation isn't actually driven by a set of rules, it is a set of principles where the rules are then designed to try and achieve those principles. That's why Basel is called the core principles. So I would say there is pretty universal acceptance of the core principles, but they have different ways of

Page 81

A. PERSAUD

implementing it.

Q. Let's turn to Appendix III of your report, which is your July 2023 declaration.

A. Appendix III, yeah, I'm there.

Q. And if we go to page 4, paragraph 9. So you say the 2014 Nevis International Banking Ordinance governs the operation of international banks in Nevis. Do you see that?

A. Yes.

Q. Any reason to believe that was inaccurate?

A. No reason to believe it was inaccurate.

Q. If we stay here and we look to paragraph 9, in paragraph 9 you say "HRB is an international bank headquartered in Nevis."

A. I'm sorry, I can't see that. It is in paragraph 9? Which line?

Q. Sorry, paragraph 7, the previous page.

A. Yes, got it.

21 (Pages 78 - 81)



Page 82

A. PERSAUD

Q.    "HRB is an international bank headquartered in Nevis.  HRB is a licensed and regulated bank based in St. Kitts and Nevis."

Do you see that?

A.    Yeah.

22 (Pages 82 - 85)



23 (Pages 86 - 89)



24 (Pages 90 - 93)



25 (Pages 94 - 97)



26 (Pages 98 - 101)



27 (Pages 102 - 105)



28 (Pages 106 - 109)



29 (Pages 110 - 113)



30 (Pages 114 - 117)



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



32 (Pages 122 - 125)



33 (Pages 126 - 129)



Veritext Legal Solutions
212-267-6868                    www.veritext.com                    516-608-2400



35 (Pages 134 - 137)



Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



39 (Pages 150 - 153)



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



41 (Pages 158 - 161)



42 (Pages 162 - 165)

212-267-6868

Veritext Legal Solutions
www.veritext.com

516-608-2400





Veritext Legal Solutions

212-267-6868                www.veritext.com                516-608-2400



45 (Pages 174 - 177)



Veritext Legal Solutions

212-267-6868                 www.veritext.com                 516-608-2400



Veritext Legal Solutions

212-267-6868                    www.veritext.com                    516-608-2400



48 (Pages 186 - 189)



49 (Pages 190 - 193)



Veritext Legal Solutions
212-267-6868                          www.veritext.com                          516-608-2400



51 (Pages 198 - 201)



52 (Pages 202 - 205)



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



Veritext Legal Solutions
212-267-6868                www.veritext.com                516-608-2400



55 (Pages 214 - 217)



56 (Pages 218 - 221)



57 (Pages 222 - 225)



Veritext Legal Solutions

212-267-6868                              www.veritext.com                              516-608-2400



Page 232

A. PERSAUD

further questions.

MR. ALEXANDER:  I have just a few questions.

EXAMINATION BY MR. ALEXANDER:

Q.    Mr. Persaud, one of the documents you were handed is Exhibit 15.

A.    Yes.

Q.    I believe you testified that you didn't remember seeing this document before; is that right?

A.    Yes.

Q.    Do you understand that the materials marked confidential in this case must be kept confidential?

A.    Yes.

Q.    And have you kept materials marked confidential, confidential?

A.    Yes.

Q.    Could you please look at Exhibit 1.  Do you still hold the views expressed in your expert report marked as Exhibit 1?

A.    Yes, I do.

MR. ALEXANDER:  Thank you,

Page 233

A. PERSAUD

Mr. Persaud.  No further questions.

THE WITNESS:  Thank you.

MR. GARBACZ:  All right.

THE VIDEOGRAPHER:  Stand by. This concludes today's testimony.  The time is 3:41 p.m.  We are off the record.

[TIME NOTED:  3:41 p.m.]

_____

AVINASH PERSAUD

Subscribed and sworn to before me this ___ day of _____, 2026.

_____

Notary Public

59 (Pages 230 - 233)

Page 234

INDEX

WITNESS     EXAMINATION BY     PAGE

PERSAUD    GARBACZ          4
    ALEXANDER         232

EXHIBITS

PERSAUD    DESCRIPTION     PAGE
Exhibit 1  Expert Report of Avinash  22
    Persaud
Exhibit 2  Chapter 7.05(N) of Nevis  85
    International Banking
    Ordinance
Exhibit 3  Hamilton Reserve Bank     96
    Ltd. Customer Account
    Agreement
Exhibit 4  HRB-VOL2-000433-000447   110
Exhibit 5  HRB-VOL7-000601-000602   113
Exhibit 6  HRB-VOL2-000137-000168   129
Exhibit 7  HRB-VOL9-000003-000004   133
Exhibit 8  Antonio Kenyatta          171
    deposition transcript
    dated 4/16/26
Exhibit 9  HRB-VOL4-000989          195
Exhibit 10 HRB-VOL4-001371-001373   197
Exhibit 11 HRB-VOL4-001375-001376   204
Exhibit 12 HRB-VOL7-000652          209
Exhibit 13 HRB-VOL2-000170-000173   214
Exhibit 14 Account List             221
Exhibit 15 Stipulated Protective    227
    Order

DIRECTIONS NOT TO ANSWER

Page    Line
    (NONE)

REQUESTS

Page    Line
    (NONE)

Page 236

ERRATA SHEET
VERITEXT/NEW YORK REPORTING, LLC

CASE NAME: HAMILTON v. SRI LANKA
DATE OF DEPOSITION: 6/9/26
WITNESS' NAME: AVINASH PERSAUD

PAGE/LINE(S)/   CHANGE      REASON
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____
_____/_____/_____/_____

_____
    AVINASH PERSAUD
SUBSCRIBED AND SWORN TO
BEFORE ME THIS_____ DAY
OF_____, 2026.
_____
NOTARY PUBLIC
MY COMMISSION EXPIRES_____

Page 235

CERTIFICATION

I, TODD DeSIMONE, a Notary Public for and within the State of New York, do hereby certify:

That the witness whose testimony as herein set forth, was duly sworn by me; and that the within transcript is a true record of the testimony given by said witness.

I further certify that I am not related to any of the parties to this action by blood or marriage, and that I am in no way interested in the outcome of this matter.

IN WITNESS WHEREOF, I have hereunto set my hand this 10th day of June, 2026.

*Todd DeSimone*
_____
TODD DESIMONE

*    *    *

60 (Pages 234 - 236)

**&**

**&** 1:19 2:3 3:14 3:24 49:14 110:15

**1**

**1** 22:4,5 26:12 26:17 89:9 90:16 99:9 117:17 135:9 149:10 153:2 175:22 193:16 232:21,23 234:8
**1,000** 54:4
**10** 55:11 139:19 145:15 146:17 149:22 150:4 151:20 162:22 197:14 197:15 219:9 234:16
**100** 99:9 117:17 180:17 184:10 185:20
**10001** 2:10
**10019** 2:4
**103** 121:10
**10:51** 52:3
**10:52** 52:6
**10ish** 8:13
**10th** 235:16
**11** 20:19 172:22,23

202:7 204:8,9 234:16
**110** 234:12
**113** 234:12
**11:44** 94:24
**11:58** 95:3
**12** 23:17 209:4 209:5 234:17
**120** 55:19
**124** 142:17
**129** 234:13
**12th** 194:4
**13** 193:15 214:13,14 234:17
**133** 234:13
**14** 25:6 155:11 155:25 156:6 221:8,8,9 234:18
**15** 13:10 227:18,19 232:7 234:18
**17** 26:15 156:14,16 157:20,23 158:14 159:11 159:13 160:11 160:14
**171** 234:14
**17th** 23:17,22
**183** 172:20
**184** 173:6,7

**195** 234:15
**197** 234:16
**1987** 28:25
**1988** 29:2 31:11
**1993** 31:11,14
**1999** 31:14 32:21
**19th** 134:9,10 134:15,18
**1:03** 148:21,22
**1:38** 149:3,6
**1st** 25:8 215:3

**2**

**2** 26:10,18,19 27:2 85:8,9 129:19 146:12 153:2 168:11 234:9
**20** 13:10 20:14 54:10,11 75:25 139:13 143:23 152:3
**200** 139:2 148:13
**2000** 13:8
**2003** 32:21
**2007** 202:6
**2011-2012** 156:5
**2012** 160:9 184:20

**2013** 160:9
**2014** 81:8
**2018** 41:18 53:25 54:5 135:14
**2019** 20:14 134:9,11,19 135:14,15
**2020** 135:17,18 212:11
**2021** 41:18 142:13,17 163:19 173:25 174:14 222:8,9 222:17 223:22 224:18
**2022** 7:19,22 34:4,6,21 85:22 87:7,15 105:25 106:18 108:9 109:18 110:16 114:12 116:2 124:24 125:14 128:7 142:17 174:16 186:16 188:21 189:21 193:22 196:18 197:3 215:2,3 222:23 223:22 224:3 224:18
**2023** 11:5,8,17 21:7 23:18,22 24:5 26:15

**[2023 - above]**                                                      Page 2

81:4 83:17
86:2 89:4,16
89:19 90:7
109:18 189:8
204:22 222:6
**2024** 109:19
**2025** 23:24
25:8,11 134:15
**2026** 1:13 3:5
27:6 233:16
235:16 236:23
**204** 234:16
**209** 234:17
**214** 234:17
**22** 36:2 149:11
185:10,16,22
187:5 218:14
229:4 234:8
**221** 234:18
**227** 234:18
**22cv5199** 1:4
**232** 234:5
**25** 189:18
**250** 189:21
**2ish** 8:13

**3**

**3** 96:12,13
168:13,13,17
168:18,18,19
220:25 234:10
**30** 75:25 172:3
172:7

**34** 222:15
**35** 99:9
**37** 189:15
**375** 2:9
**3879** 235:18
**39** 142:11
**3:20** 221:4
**3:33** 231:12
**3:39** 231:15
**3:41** 233:7,11

**4**

**4** 81:7 110:8,9
234:4,12
**4,000** 76:8
122:18
**4/16/26** 234:15
**4th** 196:18

**5**

**5** 91:25 92:3
113:24,25
139:19 222:6
234:12
**50** 48:25
149:23 150:5,7
151:3,20
**500** 49:2 54:4
55:14
**51** 92:3
**56** 188:7 216:8
217:4 218:17
219:16
**57** 175:21,23,23
175:24

**59** 149:13
163:16

**6**

**6** 88:22 128:25
128:25 129:9
129:11 149:25
151:13 172:3,7
234:13
**6/9/26** 236:4
**60** 150:8 151:4
151:20
**600** 55:14
**614** 222:14
**6th** 27:6

**7**

**7** 81:23 133:23
133:24 234:13
**7.05** 234:9
**70** 149:23
150:5,10
162:23
**787** 1:19 2:3
3:14

**8**

**8** 171:12,13
234:14
**81** 226:6
**85** 234:9

**9**

**9** 1:13 81:8,18
81:18,22
168:11 195:23

195:24 234:15
**90** 122:7
128:22,24
150:2 151:13
163:18
**91** 29:12
**92** 29:11,12
**94** 142:17
**96** 234:10
**98** 103:14
116:11 183:20
198:22 199:8
202:22 206:11
206:20 207:4
216:3 217:11
219:7,13 220:4
**9:58** 1:13 3:3
**9th** 2:9 3:5

**a**

**a.m.** 1:13 3:3
52:3,6 94:24
95:3
**ability** 5:10,15
111:25 112:15
146:15
**able** 5:17 27:24
61:7 140:18
167:12 172:16
181:12 182:11
189:19 199:21
201:23 212:13
**above** 149:16
163:11

absent   130:18
absolutely
  91:17 132:23
abundance
  196:13
abusing   65:16
academics   44:6
  44:7
acceptance
  80:24
accepted   157:7
access   101:15
accord   43:20
  43:20 78:4
  89:12 90:19,24
accordance
  89:11 90:18,23
  91:14
account   46:9
  102:9 150:5
  163:18 222:13
  222:16,22
  234:11,18
accountant
  45:20 46:2,10
  111:4,5
accountant's
  111:8
accounting
  45:15,23
accounts   25:20
  25:22 45:17,17
  46:4 111:9
  150:18 153:18

156:21 158:24
  160:17
accumulate
  178:25
accumulation
  144:13
accurate   5:17
  6:11 173:13
accurately   21:4
accused   18:23
achieve   80:21
  126:21
acknowledged
  231:20
act   73:15,16
  98:9 187:11
acting   73:17
  93:24 97:23
action   188:11
  188:18 196:7
  197:11 211:25
  214:8,9 216:12
  217:6 235:12
activities   86:18
  91:7
activity   34:13
actual   79:4
  166:13 203:17
  206:19 208:15
  211:15
actually   24:14
  26:16,17 34:25
  42:25 43:8,16
  44:16 51:18,24

62:8,21 77:7
  79:15 80:19
  84:12 89:17
  91:6,12 112:24
  114:4 133:18
  140:17 149:25
  151:24 154:22
  184:18 189:9
  191:15,18
  194:15 206:24
  207:6 215:21
  215:23 216:25
  217:14 220:5
  220:18
add   175:9
adding   194:25
addition   32:14
  68:13
additional
  27:13 174:4
address   41:7
  219:24 222:4
adequacy
  89:10 90:18
  91:3,13
adequate   84:23
  86:17 89:10
  198:25 201:9
  226:9
administration
  67:23
administrative
  69:7

administrator
  67:25 69:9,11
adopted   86:9
  195:10
adopting   92:22
adopts   82:13
  92:17
advantageous
  190:5,9
advisory   98:13
  98:16,19 99:3
affect   5:10 28:7
  138:8 223:24
affiliation
  13:24
afraid   96:17
  150:23 171:18
  196:3 228:11
ago   9:9 13:11
  21:6 28:24
  29:12 30:25
  89:7 143:23
  191:22
agree   7:6 86:20
agreement   19:7
  20:7 96:20,24
  96:25 97:4,13
  97:17 100:5,13
  100:17 120:12
  234:11
agreements
  97:12 120:19
ahead   114:18
  172:20 209:19

**[albert - approach]** Page 4

**albert** 197:20 198:11
**alexander** 2:11 4:3,3 14:10 15:8,20,25 16:10 17:8,22 28:9 29:23 30:10,17,23 31:12 40:8 43:18 44:22 50:4 51:2,9 57:17 58:6 64:17 70:15 71:15 73:20 74:2,18 76:16 77:6 78:9,14 79:12 80:15 85:24 86:21 87:8,16,22 89:22 90:2 92:15 93:19 94:7,17 96:7 97:20 98:21 99:5 100:24 102:19 103:24 104:10,23 106:11,19 107:4,20 109:11 111:16 113:2 114:14 115:8 116:4,25 118:4 126:25 131:2 139:24 140:8 141:6,11 142:4 143:5,10 145:11 147:20 147:23 154:15 156:20 157:25 160:16,20 162:14 172:4 172:15 173:15 174:21 176:12 178:5 185:25 187:7 188:5,22 190:11 205:16 207:21 209:24 213:19 215:7 215:12 220:14 232:3,5,25 234:5

**aligned** 60:24 99:12,20 100:7 100:11 101:25 102:5,18 103:8 103:21 104:8 104:22 107:3 117:20
**allocation** 67:19 68:6
**allow** 219:12
**allows** 64:13 158:24
**amendments** 89:12 90:20
**america** 48:23
**american** 88:14
**amount** 118:9 128:15,16

135:19 137:3 137:24 139:15 143:7,19,20 144:5,16 146:20 147:13 171:7 223:8,12
**amounts** 229:3
**analyses** 26:13
**analysis** 90:6 150:15,21,22 152:11,12,13 200:12 207:17 223:2,24
**analyst** 35:11 36:10,14,17,22 37:14,16 39:10
**analyze** 223:11
**analyzing** 25:25 33:22 38:9 53:17 55:3
**annotations** 111:22
**anonymously** 14:8
**answer** 5:11,15 15:9 119:14 132:3 135:24 136:7,22 137:6 155:17 158:3,4 158:13,18 159:12 160:19 187:2 188:3 203:6,8 213:3

213:9 234:20
**answered** 154:12 158:2 165:5 188:6
**answers** 213:11
**antonio** 171:23 198:12 210:3 234:14
**anxiety** 202:21
**apologize** 26:17 29:24 30:2 31:2 198:7
**apologizing** 31:3
**apparently** 139:17
**appeared** 195:16
**appears** 201:12
**appendix** 23:10 23:12 25:2 28:20 81:3,6 198:4 204:15 209:10 214:20 231:19
**application** 76:11 122:20
**applied** 87:3 100:25
**applies** 88:4
**apply** 100:22 101:8 102:15
**approach** 21:3 21:24 64:9

88:14,15 126:6 194:14

**approached** 10:14 20:22

**appropriate** 15:18,21,23 16:2,7,8 17:6,9 73:9,12 90:17 90:22 91:6,13 93:18 125:19 136:18 207:25 208:4

**approval** 109:15

**approximately** 142:16 163:18

**april** 193:22 194:4

**area** 38:7,16 67:24 69:22 141:20 186:22

**areas** 48:7

**arguing** 136:20

**argumentative** 147:24 188:6

**arrangement** 9:23 10:8 12:4 20:20 21:9 105:5 107:14 107:15 119:5,7 120:8 121:21 223:9 224:14 224:25 225:9

**arrangements** 20:17 98:3

**arrested** 18:11

**arrow** 130:10

**articles** 126:19

**aside** 131:5 177:22 190:22 198:24 204:24

**asked** 13:10 38:3 133:6 157:21 158:2 188:6 192:3 208:22

**asking** 58:20 95:24 114:9 131:16 137:2 145:5 155:18 185:17 192:16 207:15,22 211:5 213:13 215:15

**aspect** 163:23 163:23 165:8

**aspects** 51:20 69:6,7,18 113:20 181:20

**assess** 84:11 143:6 229:21

**assessing** 102:16 142:18 153:13 199:3 200:14,23 205:24

**assessment** 40:12 104:12 106:20 143:12 143:16 165:11 203:7 204:20 206:14 207:10 207:18 209:17 216:20 220:10

**assessments** 207:9

**asset** 67:3,19 68:6 99:14 110:17,21 111:10,14 112:24 116:2 116:12,19,20 117:22 149:15 174:15,16 187:4 190:19 190:21 199:20 199:21 203:4 207:12 217:8 219:7 226:9

**assets** 37:3,5 76:3 94:16 95:13,21 96:6 97:8 107:24 114:10 122:4 123:6 124:11 124:16 131:12 132:8 180:3,18 183:3,19 185:9 185:15,21 186:14,14

187:4 188:13 189:4,6 198:23 199:9 206:11 206:21 207:4 208:2 216:4,13 216:24,25 217:12 219:9 219:19 220:5

**assignment** 20:3 21:25

**assist** 25:16

**assistance** 11:24 22:16,20 24:11,17 25:24 26:3

**assisted** 11:7 11:13,18,22,22 22:19 24:18

**assisting** 10:5,7

**association** 38:19

**assume** 10:21 30:14,19 46:2 82:23 114:25 120:15 131:10 131:17 158:17 188:3

**assumed** 110:2 230:25 231:5,7 231:7

**assumes** 162:3

**assuming** 31:9 110:18

**[assumption - bank]**                                        Page 6

**assumption**
  111:18 131:14
  131:17
**assurance**
  200:4
**atm**  146:16
**attention**  62:12
**attorney**  3:22
  42:3
**attorneys**  2:4
  2:10
**atypical**  128:5
  208:13 213:17
**au**  227:3
**audit**  38:4
  41:11 45:4,6,7
  49:19 52:15,16
  52:18 53:14
  60:2 109:15
  155:10 160:5
  160:17
**audited**  109:10
  109:14,18,23
  110:22 111:22
  150:17 153:17
**auditor**  109:25
**auditor's**
  110:14 112:5
**auditors**
  109:15 216:10
**august**  204:22
**authors**  41:2
**automatically**
  78:23

**availability**
  226:16
**available**  24:16
  25:20 27:18
  106:5,22,24
  147:5,18
  227:14 228:23
  229:4,23,25
  230:9,14
**avenue**  1:19 2:3
  2:9 3:15
**average**  135:19
  136:5 137:3,10
  137:12,12
  143:6 151:20
  195:17
**averages**  143:4
**avinash**  1:16
  3:7 5:4 26:14
  233:13 234:8
  236:4,21
**award**  40:16,17
**aware**  10:23
  21:21 164:5
  165:18,19
  180:5 181:5
  187:10 206:20
  206:22 230:10

**b**

**b**  172:3,7 234:6
**back**  26:10
  41:14 52:6
  55:17 70:5

72:7 74:7,10
88:23 95:3
117:16 119:2
130:19 135:10
149:6 154:10
168:10 179:23
216:5,8 221:4
224:8 231:15
**background**
  48:5
**backgrounds**
  226:3
**bad**  175:7
  177:23 201:11
**bajwa**  2:12 4:6
**baker**  2:17 3:16
**balance**  37:23
  38:8 39:9
  51:19 59:3,6
  59:11,15,18
  70:10 94:18
  107:6 111:14
  113:5,6 116:8
  189:10 222:15
  229:8 230:8
**balances**
  149:24 163:19
  221:16,16
**bank**  1:5 3:9
  4:24 7:8 9:6
  29:4 32:22
  33:5 34:14
  36:9,13,16
  37:2,4,9,13,15

37:18,18,21
38:17,17,24
39:10,14,15,19
42:10,18,21,23
43:2,4,5,8,8,13
43:20,21,24,25
44:2,4,15,17,19
44:24 45:12
46:4,6,9 48:8,8
48:14 49:14,20
51:15,16,17,20
52:9,20 53:22
54:7,15,20,22
54:24,25 56:2
56:12,17,19
57:4,5,8,9,22
58:24 59:10,10
59:13,16,17,22
59:23 60:5,10
60:12,17,19,22
61:2,3,21,21
62:2,5,14 63:4
63:6,12,14,16
63:20 64:14,19
64:24,25 65:13
65:18,25 66:4
66:8,18 70:16
71:4,23 72:4
72:22,23 73:6
73:7,8,13,14,16
73:17,17,22,24
73:24 74:6,17
74:25 75:3,6,7
75:8,14,15,16

**[bank - banking]**                                                         Page 7

| | | | |
|---|---|---|---|
| 79:10 81:19 | 135:17,20,22 | 177:5,19,21,24 | 103:22 104:3 |
| 82:2,4,8,11,18 | 135:25 136:2,3 | 178:18 179:6,7 | 106:17 107:2 |
| 82:18 84:8 | 136:9,10,12,14 | 179:13,16 | 107:17 108:3 |
| 85:20 86:15,16 | 136:21 137:4 | 183:18 185:8 | 109:9 110:21 |
| 86:18,24 88:5 | 137:14,15,16 | 188:11 192:13 | 112:14,24 |
| 88:12 91:5,8 | 137:25 138:5 | 192:14 193:5 | 115:20,25 |
| 92:14 93:16 | 138:10,13,15 | 194:10,13,17 | 119:11,11 |
| 94:3,15 95:9 | 138:19 139:7 | 196:8 199:3,12 | 124:22 140:6 |
| 95:15,22 96:2 | 139:11,12,12 | 199:14 200:14 | 150:6 152:15 |
| 96:24 97:12,22 | 139:16 140:10 | 200:20 201:8 | 167:22 168:5 |
| 98:3,6,9,12,19 | 140:21,24 | 201:16,18,24 | 170:14 176:8 |
| 99:2,24 100:6 | 143:2,7,17,20 | 202:25 203:8 | 177:17 179:15 |
| 101:15,18,19 | 144:4,7,15 | 205:24 206:9 | 197:21 198:11 |
| 101:21 102:8 | 145:6,7 146:2 | 207:18,20 | 198:12 200:23 |
| 102:13,17,23 | 146:13 147:14 | 208:13 210:17 | 201:10,15 |
| 103:2,4,8,13,14 | 148:10 150:9 | 211:7,10,13 | 202:15 206:10 |
| 104:2 106:9 | 152:18,25 | 212:4,10,15 | 206:14 208:7,9 |
| 107:25 108:9 | 153:4,11,23,23 | 213:18 216:11 | 208:12 216:20 |
| 108:20,25 | 154:2,5,6,24 | 217:25 218:12 | 219:4 220:11 |
| 110:17,23 | 155:15 157:9 | 218:20 224:13 | 223:21 224:2 |
| 111:10 112:22 | 158:10 159:21 | 224:16,19 | 224:22 227:11 |
| 113:9 115:12 | 159:25 161:3 | 225:10 226:7 | 227:12 229:7 |
| 116:3,24 117:6 | 161:14,16,24 | 226:13,17,20 | 229:18 230:8 |
| 117:13 125:10 | 164:2,9 165:2 | 231:4 234:10 | 230:13 |
| 126:3 127:13 | 165:23 166:2,4 | **bank's** 33:23 | **banking** 10:20 |
| 127:18 128:5 | 166:5,12,12 | 34:15 37:3 | 14:24 37:16,17 |
| 128:20 129:20 | 167:14,16,21 | 62:19 71:9 | 37:17 38:7 |
| 130:20,24 | 168:2 169:24 | 87:6 91:7 95:5 | 39:4 75:11,13 |
| 131:5,6,11,14 | 170:17,20 | 95:7,12,13,19 | 78:6,7 81:9 |
| 131:20,24 | 171:9,24 | 95:21 96:5,6 | 82:13 83:19 |
| 132:8,13,22 | 172:14 173:12 | 97:2,11,15,19 | 85:15 87:17,20 |
| 133:10,11,15 | 174:12 175:6 | 98:2 100:14 | 87:20 88:2 |
| 133:16,21 | 175:17 176:4,8 | 101:25 102:5 | 93:13 97:25 |
| 134:22,24 | 176:17,24 | 103:10,18,20 | 98:7 103:12 |

**[banking - beginning]**

105:3 107:8,14
118:13 127:10
127:21,23
128:3 133:2,8
134:11 135:2
138:24 145:24
157:8 168:12
168:14,17,23
170:4 210:6
234:9
**banks** 15:10
32:8 36:18,19
36:21,23 37:6
37:11,24 38:9
38:20,22,25
39:6,8,10,21,22
39:25 40:6,13
40:16,24,25
41:10,12,22,23
42:8,15 44:7
44:10 48:15,24
48:25 49:2,8
49:11,17 50:3
50:8,12,16,16
50:19,20,23,25
51:4,4,7,8
52:11,13,23,25
53:2,6,11,18
55:6,21,25
57:3,15,16,16
57:20,24 58:5
58:5,17,17,19
58:22 62:15,21
62:23,25 65:12

65:21 69:16
70:23 72:11,14
74:4 81:10
83:14,14 84:20
90:10,11 91:3
91:18 92:19,22
98:15 102:10
131:15 133:16
133:17 136:15
139:15 140:2,3
140:13 144:22
145:17 146:8
146:19,22,23
146:25 147:16
150:8,16,17
151:2,4,8,10,25
153:5,8,13,25
154:17,18
155:2,4,6,8,20
155:21 157:17
157:23 158:12
158:15 159:11
159:13 160:22
160:23 161:4,9
161:14 162:10
164:7,22 166:7
166:11 169:16
170:3,6,11
227:3
**banning** 88:19
**barbados** 41:18
41:22 42:7,12
47:20 49:18
52:14 54:3

55:19 56:21
59:18 60:8
63:17 66:18
76:8 122:15
125:4,21,25
126:6 140:12
141:3 144:24
145:13,25
146:3 148:15
153:10 161:2
180:12 182:2
**barbetto**
110:15
**barriers** 62:14
62:15
**base** 53:18 55:4
55:10,23 56:14
138:9 145:8
169:20 170:15
**based** 15:13,22
16:19,19,25
17:2,24 39:17
47:5 67:4 82:4
88:16,17,18
93:13,14,15
104:11,17
106:12,21
107:16,18,21
107:23 119:4
139:4,5,10,20
140:7 145:25
147:7,11,14
150:11,16
154:16 174:3

182:19 206:7
215:16 225:20
226:20
**basel** 40:19
42:14 43:19
47:25,25 48:3
78:2,3,4,12,20
78:23 79:15,25
80:2,4,5,5,7,22
83:23 84:10,12
84:15,25 85:4
86:19 89:11
90:19,24 91:14
92:17,22
**basel's** 84:17
86:8
**basically** 126:5
**basis** 17:15
18:5 33:24
74:8 80:6
102:8 110:3
112:14 118:25
131:25 137:20
152:9,13,22
154:12 162:19
205:18 218:15
**bates** 129:9
**began** 8:12
67:23 132:17
134:20 146:11
**beginning** 3:21
11:2,3 26:11
31:6 129:9
142:12 183:9

**[begins - bond]**                                                Page 9

| | | | |
|---|---|---|---|
| **begins**  137:17 | 127:11,12,15 | **benchmarks** | **billion**  59:19 |
| **behalf**  109:2 | 127:18,23 | 59:2 135:25 | **binding**  78:24 |
| 112:23 172:8,9 | 128:5 130:2 | **beneficial** | **bit**  34:4 72:8 |
| 172:13,13 | 132:8,11 133:2 | 47:15,17,18,22 | 108:6 119:3 |
| **behave**  69:5 | 133:7,9,20,21 | 99:16 108:20 | 127:2 130:12 |
| 72:17 74:23 | 134:20,25 | 110:23 111:11 | 164:18 176:3 |
| 90:11 91:18 | 176:23,24 | 117:25 120:3,8 | 223:17 |
| 92:19 99:25 | 177:5 179:15 | 120:25 121:4,5 | **black**  178:7 |
| 104:2 227:6 | 179:19 186:18 | 121:8 129:17 | **block**  189:19 |
| **behaved**  72:12 | 200:3 206:10 | **beneficiary** | **blocking**  190:2 |
| 72:14 101:20 | 225:20,21,22 | 76:22 | 190:6,14,16,23 |
| **behaving**  72:11 | **belief**  102:23 | **benefit**  28:11 | 195:4,14 |
| 72:16,19,23,24 | **believe**  5:13,23 | 106:2,9 | **blood**  235:13 |
| 73:5,6,9,21,23 | 15:21 19:23,24 | **benjamin**  14:4 | **blue**  196:4 |
| 74:24,24 75:3 | 20:9 21:23 | **best**  121:11 | **board**  45:3,5,9 |
| 75:3,7,7,15,18 | 22:11 23:12 | 130:20 | 45:18 46:24 |
| 99:12 101:21 | 24:14 25:4 | **bet**  121:14 | 49:17,19,22,25 |
| 117:20 133:15 | 28:17 44:17 | 130:22,25 | 51:16 52:17,20 |
| 133:17 | 81:13,15 84:25 | 202:2 | 53:13,25 55:6 |
| **behavior**  9:5 | 85:14 87:9 | **better**  142:24 | 56:9 59:25 |
| 39:15 46:6 | 90:13 96:16 | 190:7 191:6 | 60:6 61:5 |
| 48:8,14 69:19 | 97:22 109:24 | 225:3 | 62:10,11 68:17 |
| 72:15 75:17 | 114:4,5 118:14 | **beyond**  51:4 | 122:21,23 |
| 78:16 84:21,22 | 119:19 129:15 | 162:24 180:22 | 148:15 204:23 |
| 86:14,15,16,24 | 135:13 136:15 | **big**  35:23 41:7 | 226:10 |
| 95:15,25 99:22 | 171:24 174:8 | 70:2 100:9 | **body**  18:14 |
| 100:3,19 | 174:11,22,23 | 136:12 171:15 | **bond**  34:4,6,21 |
| 101:25 103:12 | 175:2 197:19 | 199:25 202:3 | 34:22 35:2,21 |
| 104:3,12,18,19 | 198:2 232:9 | 223:10,10 | 35:23 36:2 |
| 105:2,3,4 | **believed**  174:25 | 225:6,20 | 39:25 68:10 |
| 106:13,13,21 | **believes**  114:11 | **bigger**  151:7 | 76:14 93:23 |
| 107:7,7,9,9 | **benchmark** | **biggest**  152:5 | 103:16 107:23 |
| 118:12,13,16 | 79:8 | 157:10 | 108:11 116:13 |
| 119:4,16 | | | 125:7 128:17 |

**[bond - capacity]**

178:9 179:2,9 180:4,19,21 181:5 183:21 185:9,15,16,21 186:15 191:15 192:20 193:17 194:22 195:2,8 210:11 212:13 217:17 218:7 219:10 229:4

**bonds** 7:18,22 7:22 32:11 34:19,20,24 67:14 76:13 85:22 87:7,15 94:6 97:5 99:17 105:25 106:9,18 107:19 108:9 108:21 110:16 110:20,24 113:9,11 114:13,21 116:2,24 117:14,25 120:20,25 124:24 125:14 126:4 128:7 173:25 176:5 179:22 180:16 181:6,16 183:5 184:24 185:10 185:22 186:16 187:5 188:21

189:16,19,21 193:8,11,12,18 193:20 194:6 194:18 197:4 199:5 201:23 204:21 209:17 216:21 218:14 222:24 223:5 224:3 225:11 225:18

**book** 196:5

**boost** 188:12 216:12 219:18

**boosting** 189:12 217:7

**bought** 38:11 126:4 132:16 132:18 217:17

**box** 74:14 75:6

**boxes** 92:4 130:9

**branches** 146:15

**breach** 19:10

**breaches** 88:21

**breaching** 181:20

**break** 7:2 51:25 220:16,19

**breakdown** 153:19

**breaks** 7:2

**briefly** 8:22 96:17

**broad** 28:16 123:10 227:4

**broadcast** 227:8

**broadly** 27:25

**broker** 108:23

**brokerage** 108:3,18 109:4

**brokers** 108:10 108:14

**build** 27:10

**burying** 207:5

**business** 92:5,9 93:3 110:3 134:12 136:6 163:17,20 165:3 166:5 167:21 169:3 183:10,13 187:10

**buy** 34:2 35:17 36:25 108:11 125:6,21 178:8 178:9,10,12,16 179:9 180:15 181:15 184:24 191:9

**buyer** 191:12 202:10 203:4

**buyers** 34:15 34:16

**buying** 34:12 67:18 99:13 117:21 174:14

180:11 191:14

**c**

**c** 2:2 89:9 90:16

**calculation** 143:9,11

**calculations** 9:21

**call** 21:18 33:10 34:7 63:3,5 116:13 165:20

**called** 4:16 6:2 19:13 20:19 33:7 40:11 41:3 64:14 72:10 73:4 79:15 80:22 186:6,8 193:16

**calls** 176:22

**camp** 18:7

**canada** 57:6,7

**canterbury** 20:19

**capacities** 66:10

**capacity** 42:17 42:19 44:19 60:18,24 61:13 61:14,17 64:2 64:4,4 136:2 136:13,16,21 137:19 138:6 138:17 139:6

139:17 140:15 140:15,18 142:21,22 143:16 146:15
**capital** 60:15 84:17,22,24 86:8,15,16,17 87:5 89:10,12 90:13,18,19,23 91:2,9,13,20 92:24 93:2,6,8 93:11 188:12 189:12 194:15 199:19 202:10 216:13 217:7 219:18
**captive** 122:16 122:17
**care** 44:12 73:11,12 75:2
**career** 37:22 38:22 50:23 155:5
**caribbean** 15:11 52:11,13 52:21,23 53:9 53:10,12 88:15 122:21 138:18 138:23 140:13 143:8,14 144:4 144:21 145:7 146:23 147:3 148:17 160:22 166:9 170:3,11

**carry** 47:2 93:3 134:11
**carrying** 43:16 92:5,8 168:14 168:22
**case** 1:4 8:24 12:8 15:14 20:24,24 23:8 24:21 91:10 110:4 117:11 120:16 141:15 149:24,25 155:3 189:20 198:14 200:7 200:12,21 202:24 219:6 224:10 228:4,9 228:15,19 229:5,19,25 230:2 232:14 236:3
**cases** 6:5 19:19 20:14,21 155:8 184:16 213:8
**cash** 86:25 101:7,14 102:8 102:21,21 105:10 152:4 152:18 153:4 154:2,24 155:15 159:3 225:3
**categories** 22:22 77:23

**categorizing** 9:19
**caters** 166:3
**cause** 27:20 151:22 157:12 157:15
**causes** 152:21
**caution** 196:13
**caveat** 109:25
**cayman** 166:10 170:20
**caymans** 170:22
**ccc** 93:23 103:16 132:18 132:19 178:8,9 180:4,18,22 183:3
**certain** 118:11 144:7 228:4 229:2
**certainly** 11:25 95:14 153:8,21 167:25 173:24 182:24 230:3 231:5
**certainty** 118:11
**certification** 235:2
**certified** 45:19
**certify** 235:6,11
**cfo** 114:8 171:23 174:12

198:13 200:11 202:14 203:22
**chain** 198:10 223:20
**chair** 41:17 45:6 46:15,23 47:19 52:14,15 53:14 122:14
**chaired** 42:2
**chairman** 49:18 53:13 148:15
**challenges** 230:6
**chance** 2:8 4:4 4:6 205:2
**change** 27:20 36:4 71:2 94:4 178:21 219:8 222:16 231:22 236:5
**changed** 214:5
**changes** 70:21
**changing** 177:9
**chapter** 234:9
**characteristics** 128:8
**characterize** 217:14
**charge** 35:7,8 45:3 68:22
**charged** 18:8 98:25

**[chart - company's]**                                                    Page 12

chart   129:20 194:21
chatter   224:9 230:6
checking   9:21
chief   197:22 198:11 199:12 200:10 202:14 203:21 205:17
circles   230:3,4
circumstances   132:23 137:14 193:4 226:7
cite   89:15,23 90:9 135:4 156:12
cited   18:20 44:9 48:12 89:19,20 136:9 155:25
cites   87:2
citing   80:6
clarion   176:21
clarity   28:13,13 30:12
classic   153:15
clause   189:17 196:12
clean   7:5
clear   11:9 36:5 57:18 67:15 68:8 69:9 86:23 91:17 93:23 118:10

126:20 173:23 188:20 194:25
clearer   31:13
clearing   69:8
clearly   107:7 114:23 116:10 132:18 178:14
clerk   2:6
clients   35:19 69:17 166:3 167:21 168:4
clifford   2:8 4:4 4:6
cliffordchanc...   2:11,12
close   144:23
closely   221:20 221:23 222:12 223:11
club   223:3,25 224:5,20 225:4 225:16
clue   75:10
collapse   194:23
collapses   195:21
colleague   4:9
collect   113:17
collected   19:17
collecting   9:18 112:18 113:15
college   28:21 31:7 144:23 147:8 148:3

come   10:12 13:22 16:24 23:25 41:6,14 48:2 122:21 150:13 154:10 155:4 158:10 158:11 159:24 161:14 163:8 174:11 202:25 212:18
comes   43:14 50:20,24 51:11 119:2
comfort   223:16
comfortable   150:24
comfortably   163:10
coming   44:13 100:23
comment   78:10 110:25 172:17
comments   210:4
commercial   5:25 10:10
commission   41:18,22 42:7 42:12 46:16 76:8 236:25
commitment   153:21
committee   38:5 40:19 41:12

42:3 47:20 49:19 52:16,17 52:18 64:10 155:10 160:5
committees   45:3,6,7,8 53:14 60:2,3 63:24
commodity   31:18 32:6,16 34:8
common   153:16 159:20 181:14 186:17 229:15
commonly   157:7
communication   199:2 211:18
community   42:5 157:8 166:10
companies   72:12,13 166:8 170:10
company   30:8 67:4 73:5,14 73:15,16,18,19 126:18,21 145:22,23 146:13 170:19 196:15
company's   196:14

**[comparable - continued]**

comparable
  63:20
compare  37:10
  37:23 143:4
comparing
  39:9,21 40:6
  40:23,24 41:12
comparison
  41:10
compensation
  9:10
complaint
  24:22 196:20
completely
  86:11 101:16
  132:25 207:3
  213:11
compliance
  115:22
complicated
  67:24
component
  32:10
concentrated
  218:25
concentration
  70:22 103:18
  104:14 107:16
  107:24 116:17
  116:23 149:12
  149:15,17,20
  151:7,12,18
  152:14 153:7
  153:14 154:4

154:14,20,23
155:23 156:17
156:23 157:4
157:18,24
158:11,15
159:7,25
160:24 161:11
161:17 162:2
162:12,18,21
163:4,11,12,24
164:15 165:8
165:16,17
166:21
concern  111:25
  112:15,25
  113:4,7,9
  116:23 157:13
  157:15 218:21
concerned  55:5
  56:9,13 115:25
  116:16 163:13
  192:15
concerning
  164:14,14,16
  166:21 188:14
  216:14 219:22
concerns  7:17
  46:17 115:18
  115:19,20,22
  216:11 218:18
concludes
  233:6
conclusion
  16:20

conclusions
  26:13 27:10
concrete  58:23
conditions  5:9
  90:14
conduct  84:21
  84:22
conference
  13:11
confidence
  119:9 158:24
  159:23 226:12
confident
  119:15 158:9
confidential
  145:19 181:20
  228:5,20
  232:14,15,18
  232:18
confirming
  134:17
conflicts  20:16
consent  196:7
consider  20:12
  21:25 45:25
  46:3 47:10,13
  48:4 68:25
  69:3 194:12
  212:20 231:21
consideration
  101:13
considered
  35:2 102:4
  198:6 204:16

209:12 214:22
consistent
  107:8,9 118:15
  133:21 175:25
  176:9,13 177:5
  177:6,7,18
  179:16,19
  223:19
constant  159:8
constructing
  24:24
consult  40:20
  181:23 182:11
consultants
  9:17
consulting  9:14
  9:15
contact  10:12
contains  106:8
content  202:17
  202:18 205:10
  205:13 213:20
contention
  104:7 106:15
  188:17
contents  134:6
  134:7,16
  208:22
context  82:10
continue  103:5
  111:25 112:15
continued
  149:7

**[contract - data]**

| | | | |
|---|---|---|---|
| **contract** 19:10 21:2,12 100:12 100:17 | **corporation** 65:11,13 169:2 169:3 | **courts** 5:25 | **customary** 230:19 |
| **contractual** 12:4 20:4 225:9 | **correct** 9:21 17:4 44:21 111:15 194:8 | **cover** 6:14 | **customer** 96:20 96:23 98:5 157:10 163:21 167:11 234:11 |
| **control** 71:19 | **correctly** 68:23 170:6 | **create** 126:18 184:23 | **customer's** 98:4 |
| **controls** 70:20 74:12 | **corresponden...** 115:12 117:12 198:18 200:13 | **creation** 40:10 | **customers** 34:16 83:4,6 98:11 136:13 157:10 163:17 164:3,5,7,8,10 165:4,12,14 166:5 167:18 168:8 169:8,18 169:24 170:2 170:21 171:8,8 |
| **conversation** 114:18,24 226:23 | **couched** 119:7 | **credentials** 45:23 | |
| **core** 79:13,16 79:21,23 80:17 80:23,24 82:12 84:25 92:18 | **counsel** 3:21,25 4:23 10:17 12:4 22:3 196:18 | **credit** 40:11,13 125:25 174:13 177:10 | |
| **corporate** 34:24 56:23 65:6,7,10,12,23 65:24 66:3,7 66:16 101:2,4 102:25 105:8 127:3 164:3,6 164:8,10,24 165:10 166:22 166:23 167:3 167:18,20 168:4 171:7 182:20 218:7 226:24 227:6 | **counter** 132:12 | **creditors** 92:8 182:3 190:4 193:7 | **cut** 106:25 |
| | **counterfactual** 116:9 | **crime** 18:9 | **cv** 28:19 29:2,7 29:20 30:19,20 31:17 32:24 41:16 |
| | **countries** 80:8 | **crisis** 38:3 41:8 199:25 201:19 | |
| | **country** 41:25 78:18 | **critical** 56:15 62:13 | **cyprus** 155:7 |
| | **couple** 145:12 151:21 181:8,9 | **cross** 6:4 41:10 | **d** |
| | **coupon** 35:4,4 | **crypto** 145:25 146:10 | **d** 4:15 149:4 234:2 |
| **corporates** 166:17,18 167:12 171:5 226:2 230:18 | **course** 36:23 59:7 61:22 64:5 199:17 212:10 229:25 | **crystallize** 27:23 | **daily** 205:18 |
| | **court** 1:2 3:11 3:17 4:12 5:24 18:16 19:2,18 213:5 229:5 | **currency** 32:12 32:12 | **data** 9:20 11:12 11:15 17:2 22:20 24:15 128:23 139:23 140:2,4,7,11,25 |
| | | **current** 19:21 20:10 21:14 36:4 144:8 218:8 | |
| | | **currently** 12:18 12:22 21:22 182:22,24 | |
| | | **custodian** 98:10 | |

141:5,7,9,18,21
142:3,5,6,7,23
143:9,11
144:11,20
145:4 162:7
**date** 134:14
236:4
**dated** 23:17,22
25:8 196:18
215:2 234:15
**day** 158:6
233:16 235:16
236:22
**daylight** 3:4
**days** 193:11
**de** 40:15
110:15
**deal** 136:13
192:6
**dealing** 184:22
192:18 200:17
201:6 203:18
**dealings** 8:25
**debt** 125:4,21
125:22 126:7
180:12 182:2,6
187:16,17
193:9
**december**
134:15 222:17
**decide** 34:14,16
35:16 47:4
78:17

**decided** 173:20
173:22
**deciding** 68:6
**decision** 47:5
68:19 105:11
175:5,7
**decisionmaki...**
173:23
**decisions** 67:19
67:20
**declaration**
11:5,8,17
23:21 24:6,9
25:11,14 26:14
81:5 83:18,21
83:24 86:5
89:5,16,19
90:7
**declarations**
11:10 23:7
27:7,15,22
28:8 78:2
**decline** 193:19
194:2,7
**declining**
193:23
**deeply** 163:14
**default** 126:7
132:20 178:11
180:22 183:12
183:15 184:18
184:21 188:20
193:11 194:4
194:23,24

195:7,18
196:22 198:20
198:23 199:4,9
199:14,16
200:15,22
201:16 202:16
202:23 205:6
205:15,25
206:15 207:5
207:19 208:11
210:12 211:4
211:20 212:8
213:16 215:20
216:21 218:2
219:4 220:12
226:21
**defaulted**
116:13,19
125:22 179:9
179:22 180:16
181:6,16 183:5
183:22 184:19
190:21 191:4,5
192:20 193:18
197:8 206:11
216:4 217:12
219:10,14
222:23 226:9
**defaults** 184:22
184:25 185:5
**defendant** 1:12
2:10 4:5 7:12
**define** 16:12
43:5 58:24

65:21 206:5
**defined** 28:12
**defining** 43:7
**definitely**
179:18 201:17
216:22
**definition**
16:15 82:17
132:19
**degree** 53:16
104:14 119:9
151:18 153:6
159:25 161:16
162:18 163:10
163:11 164:6,8
164:10,13
166:17,18
**deliberate**
176:2,4,9,14,20
176:21 177:3
177:20,21,24
178:2,8,12
179:7
**delivering**
167:7
**demand** 196:17
**democratic**
1:10 3:9 7:12
**department**
32:8,19,20
33:14 35:7,12
36:18 127:7
**departments**
43:22

**[depend - description]**

**depend** 137:14
**depending**
20:23
**depends** 17:13
112:16 135:22
136:8 193:4
202:17
**deposed** 5:20
**deposit** 56:14
65:20 101:7
121:15 122:5
145:8 148:16
167:5,11,14,19
174:4 175:12
224:8 229:14
**deposition** 1:16
3:7,13 4:2,25
5:23 8:2,16
171:22 212:23
234:14 236:4
**depositions** 6:2
**depositor** 53:17
55:3,10,23
70:3,4 82:24
84:6 119:17
138:9 145:8
149:17 151:6
151:15,16
153:3,7,25
154:4,13,20
155:14,22
156:17,22
157:18,23
158:11,15

159:7 160:23
161:11,16,25
162:11,12
163:4 169:20
170:15 222:14
222:25 223:23
224:8,17,24
226:12 229:17
**depositors**
53:23 54:6,14
54:17 55:12,14
55:15 56:11
58:12 60:14
64:21,23 65:3
65:6,22 74:6,9
82:12,14,15,15
82:20 84:8
86:17,25 87:2
90:12 91:19
92:7,20 93:5
93:25 95:5,12
95:20 96:5
97:2,5,12
98:11 99:4,11
99:22 100:8
101:2,2,4
102:5,12,17,21
103:8,9,20,22
104:4,8,13,13
104:15,21
105:8,15 106:2
106:16 107:2
107:19,22
113:12 117:19

119:12,16
120:19 121:24
122:7 128:21
129:2 132:14
149:21,22,23
150:5 151:13
151:20,22
152:6,15,17
153:14,19
154:25 157:2
159:2 162:23
163:24 164:19
164:20,21,25
165:9,10
201:24 206:25
221:17,21
222:5,7,8
223:4,10,13,18
223:22 224:2,6
224:7,12,18,21
225:6,9,15,20
226:19,25
227:6,11
229:13 230:7
230:17 231:2
**depository**
97:25
**deposits** 55:11
92:23 97:25
102:11 105:9
105:10 122:8
128:24 135:6
135:12,18,20
136:6,11,25

137:3,21,24
138:21 139:14
140:13,17
142:12,16
143:7,13,20
144:5,14,16
146:7,20
147:13,17
148:7 150:6
151:14,21
167:13 222:2,2
222:3 223:20
226:3 229:14
230:18
**depth** 171:19
**deputy** 210:5
**derivative**
120:7
**derivatives**
76:23
**describe** 18:2,3
33:21 50:14
124:15 129:22
211:25
**described**
112:13 149:16
**describes**
208:15
**describing**
148:5 203:25
206:23 215:22
217:3
**description**
163:25 200:18

202:19 234:7

**design** 127:7

**designed** 65:7 80:21

**desimone** 1:20 3:18 235:4,19

**desk** 68:19

**despite** 176:16

**detailed** 28:3

**details** 156:22 229:7,22

**determine** 156:25 206:15 207:19 217:23

**determining** 216:23

**detrimental** 92:6 93:4

**develop** 43:10

**developing** 40:20 41:9 43:11 44:4

**development** 44:12

**devise** 42:23

**diabetic** 5:12 5:13

**difference** 58:16 66:16 70:2 193:13

**differences** 35:24 57:14,15 58:4,8,14 71:6 71:7 79:18

83:7 136:24 151:6

**different** 19:17 34:5 37:10,24 39:9 57:14 60:4 61:2,24 62:4 64:2 66:10 69:25 72:11 74:11,12 74:12 77:8,19 79:11,11,19,23 80:3,25 82:16 82:17 83:4,16 83:16 91:2,3 102:12 107:12 124:18 126:16 129:25 136:14 136:22,25 138:2 141:10 142:3 154:5 155:12 156:24 159:7 160:2 164:25 167:10 167:13 184:3 184:15 186:7 221:21

**differently** 61:10 74:5 76:17 101:21 227:7

**difficult** 176:7

**digit** 145:2

**diligence** 229:21

**diluted** 60:15

**dimension** 175:9

**diminishing** 219:13

**direct** 104:6,21 106:14 107:18 149:13 225:8

**directed** 9:17

**directions** 16:25 234:20

**directly** 56:2 77:11 108:12

**director** 29:7 29:10,13,16,21 30:14,20,21 31:5,10,11 32:25 33:3,11 33:13 49:20 52:8,10,12 53:5,19,25 54:20 143:24 144:2 148:16 156:8

**directors** 13:25 196:8

**disagree** 173:11 229:10

**disciplined** 18:13

**disclaimer** 112:14

**disclose** 11:21

**disclosure** 228:6

**discovery** 227:25

**discuss** 165:16

**discussed** 122:24 176:3

**discussing** 58:9 189:2

**discussion** 93:20 119:2 153:16 201:3

**discussions** 201:21,21 202:4,7 204:3

**dispute** 94:3

**disputes** 183:12

**disregarded** 212:14

**distinction** 16:13 69:9 88:13 141:12 168:9

**distinguish** 71:3

**distressed** 99:14 117:22 226:8

**district** 1:2,3 3:11,12

**diversified** 55:9 124:5 126:3

**diversify** 202:3

**dividends** 105:15

**division** 32:15 51:14

**dlc** 1:4

**docket** 229:5

**document** 22:8 22:23 23:3,13 24:5 25:3 85:11 86:8,13 86:13 87:2 91:17,22 96:15 106:7 108:24 114:3 120:12 120:16 129:13 129:16 130:15 134:2,5,14,21 171:17 173:3,8 196:2 197:17 197:25 204:11 204:17,25 205:4,9,13,23 206:4,4,5,6,7,8 206:17 208:18 209:7,12,13,21 209:23 212:21 213:14,23 214:4,7,11,16 214:22 215:18 216:19 220:9 221:12 227:21 232:10

**documentary** 188:24 189:11

**documentation** 208:8,10,15 226:10

**documents** 9:19 22:22 24:21 25:25 26:5,8 27:14 27:18,19 108:7 120:14,18,22 198:5,8 204:16 208:25 214:2 228:18,23 231:18,22 232:7

**doing** 14:17 20:15 43:22 44:16 48:22 61:18,20 69:20 70:12 82:25 84:24 100:7 102:13 103:4 118:23 123:16 135:23 161:21 164:6,22 165:13 167:15 168:3 187:19 203:2 204:3 207:7,9,18 210:23 215:16

**dollars** 59:19

**domestic** 82:18 82:20 83:14 166:5

**door** 200:6

**doors** 135:11 135:14

**doubt** 103:3 111:24 174:19 215:14

**doubtful** 210:4

**downgraded** 210:11

**dr** 128:23 150:2

**draft** 22:13 24:8 25:13 212:11

**drafting** 22:17 22:18,24 24:12 24:13 25:17,18 25:22 44:14

**draw** 59:9 226:23

**drawing** 30:2

**drew** 31:4 49:14 221:24

**drill** 163:8

**driven** 80:19

**drop** 194:3

**duly** 4:16 235:8

**e**

**e** 2:2,2 4:15 149:2,2,4 198:10 199:7 199:11 200:10 200:10 202:13

202:18,19 203:12,13,14 203:15,16,20 203:21 207:23 234:2,6

**earlier** 69:17 111:21 119:3 120:17 122:19 136:20,20 142:21 143:18 165:21 226:24

**early** 10:25 28:14

**earth** 211:12

**eastern** 3:4

**easy** 59:6 157:3

**economic** 9:14 9:15 17:23 100:20 106:13

**economics** 16:3 16:21 28:22

**economist** 40:23

**ed** 40:21

**editions** 80:3 85:18

**educated** 17:3

**effect** 43:16 166:2 191:24

**either** 14:14 135:14

**elliott** 183:7 186:21

embedded 84:4
emergence 176:16
emphasis 98:23
employee 45:2 49:24 51:14
encompass 34:18
endanger 84:8 92:20,23
endangers 84:21 90:12 91:19
ended 56:20 215:16
engaged 8:18 8:23 9:7 12:7 13:12,15 196:15
engagement 13:19 14:3 15:4 228:14
enter 21:8
entered 103:15
entire 29:21 30:9,15 31:23 33:4 74:8 146:24 187:15 223:19
entirely 112:16 133:8
entities 52:24 63:5,5 72:10 76:9 112:23

125:20
entitled 149:11
entity 65:8 71:22 72:4 73:12 74:13 75:5 99:23 102:16 108:19 124:15 126:23 127:23 131:5,6 131:20,21 172:8 177:25 178:7
entity's 111:24
entrant 29:19
entry 62:14
environment 140:12 141:2
equal 152:5
equation 176:15
equipment 146:16
equities 33:18 35:6
equity 33:25 34:8 35:11 36:9,13,17,18 36:22 37:9,13 37:14,15,18,19 39:10
errata 236:2
especially 25:20 38:2 52:11 119:17

166:9 167:4
esq 2:5,11,12
essential 58:8 192:12
essentially 32:17 173:12
established 139:16 146:2
establishing 145:23
estimate 48:20 138:19
europe 78:22 155:6
european 5:24
evaluate 37:6 196:16
evaluating 37:8 102:4
event 196:21
events 210:11 211:3
evidence 98:18 99:2,7 104:7 104:21 105:14 105:18 106:5 106:15 107:10 107:18,21 109:7 118:17 118:20,23 119:6,21 129:24 132:9 156:22 188:24 189:11 210:24

214:9 225:8,13 227:10 229:16
exact 31:25 32:2 128:16 144:11 182:20 223:12
exactly 35:13 107:11
examination 4:19 149:7 232:5 234:3
examinational 6:4
examined 4:17 106:4
example 34:21 53:22 61:17 63:21 84:5,17 98:14 103:20 105:6 109:5 123:17 125:17 139:11 144:3 145:10 147:3,6 183:8 185:19 185:23,24 186:5,13 187:3 187:22 188:2 193:9 218:5,6 230:9
examples 95:11 95:19 96:4 103:7 123:19 124:20 145:13 146:19 147:16

148:8
**except** 97:13
**exchange** 32:10
  33:18
**exclusivity** 21:9
**executive** 39:6
  39:8 42:17,17
  42:19 44:18,23
  44:25 45:11,13
  49:13 122:22
**exhibit** 22:4,5
  85:8,9 96:12
  96:13 99:9
  110:8,9 113:24
  113:25 117:17
  129:9,11
  133:23,24
  135:9 149:10
  168:10 171:12
  171:13 175:22
  193:16 195:23
  195:24 197:14
  197:15 204:8,9
  209:4,5 214:13
  214:14 220:15
  221:8,9 227:18
  227:19 232:7
  232:21,23
  234:8,9,10,12
  234:12,13,13
  234:14,15,16
  234:16,17,17
  234:18,18

**exist** 50:8
  182:14,21,23
  183:11 187:11
  195:16
**existed** 119:5
  208:19 222:17
**existence** 54:10
  132:2
**existing** 122:25
**exists** 187:15
**expats** 166:8,10
  170:24
**expect** 58:15
  59:21 60:4,10
  60:16,21 61:19
  61:23,25 65:24
  66:8 74:7,9
  79:17 82:19
  83:13 97:3,19
  101:2,5 108:23
  109:3 136:5,12
  137:4,23 138:9
  138:19,25
  139:2 151:5
  154:3,4 166:4
  169:20,22
  197:5,6 200:6
  208:24 213:18
  226:11,19
**expectation**
  88:12 101:23
  102:12
**expectations**
  101:11

**expected**
  123:12 127:21
  128:2 176:18
**expecting**
  99:14 101:18
  117:23 119:12
  119:22 225:17
**expects** 70:4
**experience**
  15:22 16:19
  17:16 18:5
  39:18,20,24
  48:6 50:24
  53:16 63:15
  66:13,21,24
  68:16 100:25
  101:12 107:13
  118:14 122:10
  122:13 139:21
  140:11 141:2,4
  141:7,9,15,20
  141:22,25
  142:2,5,6,7,20
  145:5,13,20
  147:7,12,15
  148:2,14
  154:17 155:3
  167:16 180:11
  182:4,13 216:9
**experienced**
  142:11
**expert** 5:21 6:6
  6:10 8:19 9:3
  10:20 15:24

  16:3,9 17:6,10
  20:2,3,13,18,21
  20:23 21:19,19
  21:24 22:11
  37:16,25 39:14
  39:14,21,24
  40:14 45:14
  48:5 56:2 66:6
  69:2,4 111:12
  127:4 129:17
  155:8 161:14
  232:22 234:8
**expert's** 6:10
**expertise** 17:10
  35:9 38:16,18
  39:4,16,23
  40:5,18 47:22
  50:19 51:3,10
  141:21
**experts** 19:13
  19:15,17,20
  21:17
**expires** 236:25
**explain** 8:22
  9:22 80:2
  116:9 129:25
  210:22 211:11
**explained**
  117:6,7,9
  118:16 154:22
  158:5 184:2
  217:22
**explains** 114:25

**[exposed - find]** Page 21

exposed 207:13
exposure 126:6
  192:20 204:20
  207:9,17
  209:16
expressed
  218:18 232:22
extensive 52:11
  53:12
extensively
  48:11 69:6
extent 78:17
extreme 37:21
  107:23 132:11
  152:18 156:6
  157:11
extremely
  144:19 224:12

**f**

f 149:2
face 189:21
fact 11:22 35:9
  43:25 65:4
  79:25 91:16
  94:5 95:9
  96:23 107:2
  110:20,23
  116:20,22
  122:2,6 126:2
  131:24 132:15
  152:16 156:6
  165:9 169:17
  180:20 181:13

200:20 202:8
203:12,14,18
205:20 206:7
208:2 212:4
222:24 224:7,9
225:23 228:25
229:2 230:13
factor 102:20
  169:14 219:13
factors 102:3,7
  102:15
facts 117:10
fair 104:16
  108:6 118:5,8
  193:20 194:9
  194:12 204:16
  214:21 223:17
fairly 17:3
fait 227:3
fall 18:6
false 174:9
familiar 19:12
  55:18 76:5
  123:3 143:14
  148:16 151:3
  153:9 162:3
  164:23 170:18
  179:21 186:20
  196:4
familiarity
  148:9
family 12:11
famous 183:7

far 50:22
  185:22 230:10
farr 1:18 2:3
  3:14,24
favorable
  112:16
february 134:9
  134:10,18
  135:15
feel 17:17 47:17
  98:16 141:12
  161:12 172:16
  181:19,22,24
  182:10,12
  208:8 223:7
  224:25 227:5
feeling 222:10
fiduciary
  105:11 167:8
fifth 99:10
filed 3:10 27:5
finance 9:4
  14:24 16:4,21
  34:10 113:14
  124:17 155:5
  178:15 226:3
  227:3
financial 9:4,4
  9:22 10:21
  36:14 37:25
  38:3 39:2
  40:22 41:8,17
  41:21 42:6,11
  44:8,9 46:14

46:16,18,21
52:18,22 54:21
76:6,7 77:21
92:10 101:5
102:25 105:9
105:20,24
106:3 109:10
109:12,18,21
110:22 111:23
120:7 146:14
155:12 157:8
164:24 167:4
199:12,25
200:17 201:13
201:19 202:24
208:16 226:18
227:12 230:3
230:14 231:3
financially
  192:22
financials
  156:12 164:23
  167:23 168:6
  229:18,22
find 90:13
  115:16 117:10
  137:9,11
  141:19 144:18
  144:19 147:4
  151:25 153:17
  157:5 184:8
  185:3 187:23
  189:13 191:9
  199:6 202:9

**[find - fundamentally]**

203:4
**finding** 11:11 19:3
**fine** 220:18
**finish** 132:4
**firm** 19:12,16 196:16
**first** 4:16 11:4 11:25 23:15,19 28:16 54:7,8 54:15 55:16,23 59:4 65:4 72:4 112:4 114:16 135:11,20 136:6 137:25 138:20 140:9 140:24 143:21 144:6,9,12,17 145:9,23 146:8 146:21 148:6 210:2 217:18
**firstly** 15:15
**five** 6:7,8 220:19
**fixed** 29:8 32:7 32:9,14 33:17 34:7,18,22,23 35:2,3,4,10,13 36:24 67:11 68:7,8
**fled** 206:25
**flow** 139:15
**flows** 148:16

**fluctuate** 139:19
**fluctuation** 140:12
**fluctuations** 143:12
**focus** 38:21 48:14 64:3 83:23 89:8 94:9 115:23 210:15,16
**focused** 36:6 37:19 61:16 70:9 178:24
**focuses** 83:21
**focusing** 177:19 211:6
**follow** 84:3,10 92:12 117:8 212:12
**followed** 212:12
**follows** 4:18
**footnote** 26:12 26:17 27:3
**force** 85:16,19
**forecast** 17:24
**forecaster** 17:23
**forecasts** 16:25 18:2
**foreign** 32:10 32:12 33:18

**forensic** 46:2 46:10
**foreseen** 211:2 211:2,6
**form** 14:11 16:11 91:25 92:3 227:22,23
**formally** 84:12
**former** 41:17
**forth** 235:8
**forum** 14:7,16 14:21
**forward** 20:25 37:4 218:15
**found** 20:24 146:10
**founding** 38:19
**four** 92:4 161:4 161:5
**fraction** 50:8 50:12
**framed** 210:25
**framework** 84:17
**fraud** 18:24 46:14,18,22
**free** 10:6
**front** 129:6
**fsc** 67:6 122:15
**full** 42:25 45:2 49:23 67:2 74:7,10 171:4
**fully** 27:6 61:4

**function** 61:11
**functions** 122:23
**fund** 35:19,20 67:3,8,11,21,23 67:23,25 68:2 68:3,5,14,18,21 68:22 69:8,11 69:13,15,18,19 69:21,24 70:2 70:7,9,14 71:3 71:6,13,14,17 71:24 72:4,22 72:23,24,25 73:3 74:17,24 75:4,6,8,9 76:2 76:12,14,21 77:2,3,4,5,18 77:20 99:13 100:2 117:21 123:9 124:4 125:3 130:16 177:2,9,11,13 177:14 178:23 179:20 180:8 180:15,23 184:22,23 186:13 187:3
**fund's** 67:16 71:8 180:18 184:11,12
**fundamentally** 71:12

212-267-6868    www.veritext.com    516-608-2400

**[funded - going]** Page 23

**funded** 36:23 121:22 122:6 130:4 178:16 180:10

**funders** 128:11

**funding** 121:12 121:19 122:8 122:11,18 123:4,5,8,11,15 123:18,21,25 124:7,10,14,19 124:21 125:15 127:9,15,20,24 128:9 129:23 130:6,7,13,18 130:21 178:4 179:24 180:2 183:24 184:4 185:12,14,19 186:8,9

**funds** 49:16 66:22,25 67:6 67:7 68:7,11 68:16 69:2,4,8 69:14 70:21 74:3 75:20 76:6,9 77:9,24 97:23 98:6 123:13 168:24 168:25 170:7 179:22 180:6 180:13,17 181:11 182:8 182:15,21,23

183:2 184:8,9 184:10,12 185:4 186:6,11 187:9,10,19

**further** 114:17 114:19 232:2 233:2 235:11

**future** 17:24 218:15,15,25

**fx** 31:18 32:6 32:19

**g**

**g** 183:9

**gain** 32:2

**gallagher** 1:19 2:3 3:14,24

**gam** 67:3,9,9 67:10 68:2,4

**garbacz** 2:5 3:23,24 4:7,8 4:19,22 51:24 52:7 94:21 95:4 148:18 149:8 220:17 220:23 221:5 231:9,16,25 233:4 234:4

**garp** 38:20

**gdp** 16:24

**general** 42:4 59:8 84:19 87:9 92:17 137:2 203:20

**generally** 83:12 92:21 102:16 111:13 165:18 171:6

**geneva** 67:4

**geopolitical** 210:10

**getting** 190:23 207:14

**give** 5:17 125:19 144:3 145:10,12 147:3 181:13 181:17 185:18 186:4,12,25 187:2,21 202:15 208:11 213:23

**given** 30:20 31:10 48:5 100:13 217:11 225:10 230:23 235:10

**gives** 97:4 100:17

**giving** 125:17

**glaring** 83:9

**global** 31:18 38:2,19 41:8 113:6 199:25 201:19

**go** 14:13 28:21 59:5 72:7,21 80:12 81:7

85:5 86:10 88:22 94:22 117:16,17,17 121:10 130:19 142:10,15 148:19 149:10 150:9 159:11 160:12,13 163:15 168:10 168:11 172:19 172:20,25 175:21 179:23 187:8,23 188:7 189:15 193:15 202:8 209:19 213:6 214:10 216:5,8 218:15 220:15 226:5,5 231:9

**goes** 50:23 51:4 55:17 175:12 178:9

**going** 3:3 4:24 7:7,11,21 23:2 24:4 25:10 34:13 37:4 46:6 48:22 58:18,20 71:22 73:11 74:14 86:10 89:8 110:25 111:25 112:15,25 113:3,6,8,19 114:22 136:24

**[going - high]** Page 24

158:17 159:11 171:4,11,16 173:9 185:6 186:25 188:3 188:20 200:5 201:21 204:4 206:13 207:2 212:18 214:10 218:22 219:24 220:19 224:15 225:2

**gold** 32:17

**good** 3:2 4:20 4:21 64:20 173:17,18 177:22 195:2,3 201:10 213:25 214:3

**google** 184:7

**governance** 49:22 50:21 51:12 59:22,24 59:25 60:2,3,7 60:11 61:25 62:4,9,13,16,19 62:20,23 63:8 63:11,13,19,20 64:8,16,18,22 65:18 66:8,17 139:18 188:13 216:14 219:22

**government** 12:15,19,23 20:15 38:5,11

114:20 155:11 156:2 193:17 196:19,21

**government's** 38:4

**governments** 78:16

**governor** 140:14

**governs** 81:9

**grade** 218:7

**graduate** 28:23 29:19

**graduating** 29:3

**great** 159:23 171:19 175:15

**greater** 70:22 139:17,18 151:10 154:9

**ground** 6:14

**grounds** 92:2

**group** 9:16 121:23 122:6 123:16,24,25 124:6 125:6 130:8 183:15 225:21 230:19

**groups** 20:18

**grow** 54:11

**grown** 54:10

**growth** 56:10 135:6 140:7

**guess** 48:21 114:23

**guideline** 78:16

**h**

**h** 4:15 149:4 234:6

**half** 38:6 68:4,5 176:15

**hamilton** 1:5 3:8 4:23 7:8 137:15 196:8 234:10 236:3

**hand** 172:23 235:16

**handed** 232:7

**handing** 22:3 96:11 110:7 129:8

**happened** 134:18 174:13 202:6

**happening** 69:23

**happens** 96:25

**hard** 140:4 144:19 146:11

**hbos** 153:23 155:9

**head** 31:18 32:18 207:6

**heading** 112:8

**headquartered** 54:25 81:19

82:3

**hear** 158:3 188:2

**heard** 13:18 14:4 53:2 157:20 185:23

**hearing** 172:17

**heart** 74:6

**heavily** 43:11 48:12 226:8

**hedge** 35:19 67:3

**held** 1:18 3:13 29:14,20 30:7 30:8 31:20,24 44:23 55:11 61:8

**help** 9:18 25:21 34:14,15 141:19 159:5 190:16 191:9 191:15,16

**helped** 24:20 28:2 42:23

**helpful** 11:12 128:23

**helping** 9:20

**hereunto** 235:15

**high** 5:24 53:15 101:3 102:10 164:6,7,9 166:17,18

**higher** 151:11
**highest** 151:16
  153:2 162:22
**highlight** 84:5
  112:2
**highly** 44:8
  99:25 121:12
  121:19 122:11
  123:4,5,8,11,18
  123:21,24
  124:10,14,19
  124:21 125:15
  127:9,15,20,24
  128:4,8 129:23
  130:21 152:6
  152:10 165:7
  177:2 178:3
  179:24 180:2
  183:24 184:3
  185:12,14,19
  186:8,9 210:12
**hire** 117:9
**history** 199:17
**hold** 30:8 31:22
  189:6 197:8
  199:21 201:23
  232:21
**holder** 193:12
**holding** 59:7
  105:25 106:17
  128:17 174:16
  195:8 211:22
**holdings**
  116:12 190:20

202:22 211:16
**holdout** 128:17
  179:2 189:17
**holds** 106:9
**holiday** 13:10
**honest** 30:6
**honestly**
  174:25
**honesty** 30:12
**hopefully** 121:2
**hoping** 91:8
  167:6
**hours** 8:12
**hoz** 110:15
**hrb** 7:9,17
  13:16,18 14:7
  14:16,20 15:4
  15:6,17 51:19
  54:5,12 59:15
  81:18 82:2,3
  87:14 92:11,12
  94:5 98:17
  101:3 105:15
  112:10 114:9
  114:12 121:11
  125:13 128:10
  129:10 134:10
  134:22 135:11
  139:14 142:11
  149:25 152:3,5
  161:25 165:22
  169:17 185:11
  188:17 194:6
  196:25 198:19

205:5 211:19
  212:7 213:15
  215:19 221:17
  223:23 234:12
  234:12,13,13
  234:15,16,16
  234:17,17
**hrb's** 104:8,21
  105:20,24
  106:16 114:9
  114:20 128:6
  151:12 154:13
  161:25 204:23
  205:14,14
  229:22
**hsbc** 153:23
**huh** 112:6
**hundred** 55:17
**hundreds**
  48:18 49:6
**hyper** 202:21
**hyperactivity**
  202:9 203:3
**hypothetical**
  17:17 66:15

**i**

**idb** 127:5
**idea** 12:3
**ideas** 41:9
**identification**
  22:6 85:10
  96:14 110:10
  114:2 129:12

133:25 171:14
  195:25 197:16
  204:10 209:6
  214:15 221:10
  227:20
**identified**
  219:16
**identify** 216:10
**ignores** 177:9
**ignoring** 131:7
  178:25 187:14
**ii** 80:5 168:11
  198:4 204:15
  209:10 214:20
  231:19
**iii** 23:10,12
  78:2,3,4 80:5
  81:3,6
**illiquid** 34:3
  116:19,20
**imagine** 124:3
**impact** 5:14
  94:6 113:11
  169:19 170:13
  222:25
**impacts** 94:11
**impaired**
  188:12 189:4,5
  216:13 217:8
  219:19
**impetus** 162:8
**implement** 44:3
  79:22

**[implemented - insider]**

**implemented**
79:3,19 80:8
84:12
**implementing**
81:2 84:15
**implication**
29:25 31:4
**implies** 103:5
118:24
**imply** 223:8
**important** 6:9
6:17 11:21
60:22 72:8
80:18 105:7
140:16 164:4
165:10,15
168:8 205:11
**impose** 84:16
**impossible**
135:24 136:7
137:9
**impression**
224:4
**improving**
192:23
**imprudent**
132:11 175:8
**inability**
109:14
**inaccurate**
81:14,16 174:9
**inadequate**
88:8,9 198:22
207:3

**inappropriate**
213:10
**inappropriately**
210:25
**include** 34:24
224:6 225:6
**included** 130:4
130:7
**includes** 118:6
141:7 142:5
**including**
106:21 186:11
196:17 229:7
**income** 29:8
32:8,9,15
33:18 34:7,18
34:23,23 35:3
35:10,14 36:24
67:11 68:7,8
**inconsistent**
118:13 133:2,8
133:20 176:24
**incorporate**
26:12 27:11
78:17
**incorporated**
78:21
**incorporates**
27:6,8
**incorporating**
85:4
**incorporation**
69:21

**increase** 142:12
190:20 192:20
**increased**
142:16
**increasing**
174:16
**independent**
19:19 62:10
110:14 112:5
**indicated**
108:19 135:15
**indicates**
225:14
**indication**
105:23
**individual**
50:10,11 57:11
62:3,24 68:14
77:10 225:21
**industry** 10:21
183:4 184:5
186:2,18,23
187:15
**infer** 15:22
16:3 17:10
46:6 114:15
118:22 158:24
162:19
**inference** 16:7
16:14,18
221:24 225:19
**inferences** 16:5
17:2,3 18:3
104:17

**inferring** 119:3
159:8
**information**
15:13 16:20
17:25 18:6
25:19 28:5,12
28:15 106:22
106:23 114:19
115:16 144:19
144:21,24
145:19,20
147:5,18
150:12,18
158:23 167:19
167:22 177:9
181:25 182:12
226:17,25
227:4,7,9,12,25
227:25 228:5
229:3,6,13,18
230:23,24
231:3
**informed** 65:15
164:22
**initial** 146:5
**inquiry** 90:5
198:18 199:13
203:23 205:5
205:23 211:19
212:7 213:15
215:18 219:3
**inside** 181:25
**insider** 182:12

**[insolvent - invested]**    Page 27

**insolvent**
189:10 191:13
191:14 203:19
208:3 217:11

**instances** 92:4
102:10

**instituted**
197:2

**institution**
52:19 61:7,9
63:3 72:16
83:3 120:14,23
121:15 122:5
133:14 140:15
140:16 142:22
146:14 156:11
164:24 191:12
202:3

**institutional**
50:15,19,25
51:8 60:12,19
66:4 154:6

**institutions**
41:24 51:12
52:22 65:20
66:20 133:16
137:18 141:14
141:15,17
143:13 144:25
147:9 148:4
153:19 155:12
155:13 156:2,7
156:7,9,9,14,15
156:16 160:6

162:17 180:14
197:9 200:2

**instrument**
40:11 61:6,6
121:21 122:3
128:12,13
132:15,17
174:5 175:13
175:14,16,18
178:16 180:24
181:2 183:16
183:22 189:3

**instruments**
32:16 33:24
34:2,6,8,9,25
35:14 36:7
39:2 40:13
101:19 102:24
128:14 175:14
197:9

**insurance**
72:12,13 73:5
73:14,15,16,18
73:18 122:17
145:22,23
146:13

**insurer** 122:16

**intended** 82:21
175:17

**intentionality**
175:15

**interest** 20:17
35:3 92:6 95:6
95:13,20 96:6

97:5,14 98:25
99:24 100:14
101:6,17
103:10,22
105:17 106:17
107:19,22
120:3,9,10,20
121:4 136:11
167:15 194:5
223:4 224:3,21
225:11,17

**interested**
44:14 71:7,10
167:25 235:14

**interesting**
166:19 210:10

**interests** 92:7
93:4,24

**intermittent**
6:25

**international**
5:25 14:24
15:10 42:5
49:21 51:17
52:21 56:20
57:5 59:14,17
60:5 63:16
66:19 79:5,7
81:9,10,19
82:2,8,11,15,18
82:22 83:5,14
83:19 85:15
101:20 114:21
134:11 138:24

139:12 140:2
140:10,25
144:21 146:23
148:10,11
153:11 161:3
165:23 166:2,3
166:4,11,11,12
166:16 167:17
168:12,14,17
168:23 169:16
170:2,9,10,11
170:21 210:5
234:9

**interpret** 46:5

**introduction**
3:20

**invest** 71:6
74:11 103:5
123:6,12 124:2
124:11,16
173:13,20
175:5,18 176:5
177:12 183:5
183:18 184:10
184:12 185:8
185:14 212:13
216:23,25
217:10,24
218:6

**invested** 12:25
72:2 74:21
102:23 123:22
130:3 132:16
173:24 180:3,9

**[invested - issues]**                                                Page 28

180:17,25
181:6,8 182:9
183:2 185:20
186:13 187:3
217:2,25 226:8
**investigating**
46:14,21
199:18
**investigation**
46:25 47:2
**investigator**
47:6
**investigator's**
47:4
**investing**  67:13
69:20 70:18,24
71:18 72:6
75:23 76:3
93:23 121:22
122:3 124:4,6
131:12 132:7
183:16
**investment**
7:17 35:25
36:16 41:24
46:19 49:16
52:24 66:22,25
67:5 69:2,4
72:21 75:23,24
77:23 85:20
87:6,14 97:19
98:13,15,19
99:3 107:17
109:2 112:23

114:20 115:2
116:17 120:3,4
120:5,9 121:13
122:9 123:10
123:23 124:8
124:17,22,23
125:2,8,11,24
126:13 128:7
128:18 130:11
130:22,25
132:24 133:12
173:17,18
174:17 175:7
176:8 177:13
177:21 178:2
178:23,24
179:7,11,13,15
180:15,25
183:25 185:4
193:2 194:8
210:18 211:8
211:14 212:5
212:10,14
214:25 215:5,9
215:15,25
216:7 217:7,15
217:16,20,23
218:7,22,23,25
229:4,9
**investment's**
99:15 117:24
119:13,23
**investments**
67:17 70:23,25

71:8,9,19,20
74:22 95:7
97:15 98:4
100:14 103:10
103:15,18,23
120:2 215:23
218:16 224:22
**investor**  52:24
70:3,5 76:13
107:13 127:25
170:19 194:11
**investors**  35:18
35:19,20,20
36:24 46:18
70:11 74:10
75:20 76:2,4
76:15 77:5,10
102:25 117:7
119:11 121:23
121:24 123:16
123:24,25
124:6 125:5,7
128:19 130:8
130:16 178:19
183:16 223:10
227:2 230:20
**invests**  76:12
77:3
**invited**  40:18
**involve**  39:8
44:5 199:18
**involved**  19:18
42:14 43:11
46:24 68:20

118:21 145:21
146:3 153:24
155:5 182:6
201:20 224:25
**involves**  118:9
**irrelevant**
89:25 170:17
212:6 216:19
219:3,6 220:6
220:9
**irrespective**
178:13
**isb**  196:20
**issuance**
196:17
**issue**  30:11,12
47:14,16,19
56:4,5,6,8,15
84:6 112:25
113:4 115:5
117:5 153:16
165:7 189:19
198:15 200:13
223:6 224:16
**issued**  7:18
19:3 228:4
**issuer**  196:20
197:7
**issues**  10:20
39:14 46:17
48:9,9,10 55:7
84:7 113:7,16
122:25 129:18

**[iv - lanka]**                                                    Page 29

**iv**  25:3

**j**

**j.p.**  31:15,21,23
  38:23 39:19
  40:9,10 49:15
  50:5,14 51:21
  153:12
**jacques**  40:15
**jeopardy**  75:5
**jgarbacz**  2:5
**job**  37:7
**jobs**  30:3
**john**  2:11 4:3
**john.alexander**
  2:11
**join**  130:8
**judge**  117:4
  213:4
**judgment**
  115:5
**judgments**
  115:6
**july**  7:19,22
  11:17 23:17,22
  24:5 25:8,11
  26:14 81:4
  83:17 86:2
  87:7,15 89:4
  89:15,19 90:6
  105:25 106:17
  108:9 110:16
  114:12 116:2
  124:23 125:13

128:7 173:25
174:14 185:10
185:16,22
186:15 187:5
188:21 189:21
196:20 197:3
218:14 222:22
224:3 229:3
**jump**  148:13
**june**  1:13 3:4
  222:6 235:16
**jurisdiction**
  15:11 79:4
  135:23 138:4
  139:6,7 142:23
  143:15,17
  146:25
**jurisdictions**
  78:5,24 79:20
  79:25 80:4
  138:24 141:13
**justin**  2:5 3:23
  4:22 77:15
  220:14

**k**

**keep**  7:5 173:19
  229:14
**kenyatta**  114:8
  114:25 116:11
  171:23 172:2
  172:12 174:19
  176:6 198:12
  198:14 210:4

234:14
**kenyatta's**
  173:10 174:8
**kept**  232:15,17
**key**  84:6 184:8
**kind**  33:15
  55:12 120:6
  164:19 217:9
  224:13 230:21
**kinds**  126:15
  201:20
**kitts**  82:4
**knew**  208:18
**know**  7:3 10:8
  11:16 12:17,21
  13:21,22 14:23
  15:3 16:17
  19:24 35:21
  36:9,24 40:4
  47:24 48:15
  50:11 54:6,14
  54:17 55:9,15
  58:25 70:7,13
  70:20 71:13
  72:3 75:25
  78:11,12 83:10
  88:6 90:21,25
  91:10 93:17
  103:14 108:5
  109:17,22
  111:7,9 114:23
  115:14 119:14
  121:25 125:9
  126:8 128:16

131:13 135:11
135:19 136:18
137:7 143:19
144:5,10
146:20 147:6
147:19 148:11
148:12 152:11
152:25 154:19
161:13 165:15
172:5 177:25
179:20,25
180:23,23
181:22 182:17
184:25 187:24
193:3 195:17
204:25 208:21
213:8 222:16
222:18 227:22
228:13 230:12
**knowledge**
  18:5 51:3,10
  143:15
**known**  10:19
  10:20 14:23
  41:25 42:24
**kyc**  140:19

**l**

**la**  110:15
**laiki**  155:7
**language**  93:7
**lanka**  1:11 3:10
  7:13,13,18
  8:15,18,24

12:5,8,9,12 13:2,5 107:17 173:13,21 175:6 180:7 184:19 188:20 196:19,21 197:2 198:15 200:13 202:16 204:21 218:22 222:23 236:3

**lanka's** 198:19 199:4 200:15 201:16 205:6 205:15 211:19 212:7 215:19 216:21 219:4 220:12 226:21

**lankan** 12:15 12:18,22 34:4 114:20 124:23 175:13 176:5 193:17 209:17 211:4 212:13 213:16 219:10

**large** 22:21 48:18 49:6 50:12,15,17,18 50:24 51:8 58:18 59:10,22 60:12,18 61:3 61:6,11,20 62:5 63:14 66:3,9 83:3 101:6 102:21

105:9,10 123:12 141:17 145:22 146:14 146:14 153:18 154:5 156:13 158:12 163:24 165:3 166:10 166:13 167:5 169:25 182:9 183:19 221:25 222:5,5,7 223:3,7 224:5 226:2,24 227:6 229:12 230:17 230:18 231:2

**largely** 164:2

**larger** 61:23 64:6 66:20 150:8 151:4 223:17

**largest** 78:5 122:16 137:16 143:2 153:22

**larosière** 40:15

**late** 135:14

**latin** 48:23

**law** 2:6 47:11 65:12 66:7 113:14 121:8 196:16 200:7 202:24 229:25

**lawsuit** 197:2 229:2

**lawyer** 6:3 47:8 47:18,23 111:6 181:24

**lawyers** 8:7,9 9:2 10:9,15 117:10

**layman's** 33:20

**lead** 40:10 68:22

**leading** 184:7 226:13

**learned** 15:13 51:12,19

**leave** 151:22 152:17 159:2,2 201:25

**leaving** 153:3 155:14 157:2 157:10

**left** 8:13 30:22 31:6,21 151:16 154:2,24,25 159:3 172:23

**legal** 47:14,16 78:11 111:11 111:19 113:16 113:20 121:13 127:3,6 130:22 182:20 183:12 196:14 197:10 207:2 230:2

**legally** 73:8,25 75:14,15 182:18 192:21

**letter** 114:7,12 134:17 135:15 196:17 210:3 211:23 212:3 213:21 215:3,5 215:10

**level** 33:6,9 53:13 79:18 118:20 136:2 139:13 154:19 155:22 156:18 157:19 158:16 160:24 161:10 162:10 163:3 175:6

**levels** 103:13 118:11

**liability** 149:12 149:17 162:11

**license** 84:9 88:13 90:15 127:21,24,25 128:3 131:7 132:13

**licensed** 82:3 131:6,20,21,24 133:14 134:10 134:19,22,24

**licensee** 168:14 168:22

**licenses** 127:10

**licensing** 18:14

**life** 132:17

**[lifeblood - looks]** Page 31

**lifeblood** 41:13
**likely** 37:3
  74:17 119:20
  132:20 165:12
  165:19 167:8
  169:23 192:24
  193:14 210:12
  224:20
**likes** 202:2
  203:4
**limited** 136:16
  137:19
**line** 59:9 81:22
  99:10 130:6,6
  130:8 162:9
  234:21,24
  236:5
**lines** 59:25
  66:11
**liquid** 33:19
  34:11
**liquidation**
  95:17
**liquidity** 37:18
  37:20 38:17
  39:5,15 40:25
  48:10 55:7
  115:21 150:19
  151:17,22
  152:2,19,21
  153:14,15
  157:11,16
  191:16,19,20
  192:7,15,18,23

**list** 77:22 87:18
  87:18,23 102:3
  234:18
**listed** 21:22
  57:8,21 63:9
  110:16,21
  111:14 198:4
  204:15 205:3
  209:10 214:20
  231:19
**lists** 198:5
**literature**
  187:17,23
**litigation** 7:17
  110:5 112:17
  193:6 196:16
  200:3
**little** 58:23 72:7
  127:2 176:2
  184:7 188:24
**llc** 236:2
**lloyd's** 153:23
  155:9
**llp** 1:19 2:3,8
  3:14
**loading** 179:22
**loans** 35:2
**local** 32:11
  82:14 169:8
  230:4
**located** 3:14
  54:24 138:16
  182:16,18

**location** 51:15
**logic** 117:8
**london** 28:22
  67:4,9
**long** 8:11 28:24
  29:11 110:19
  112:18 113:15
  113:18 143:24
  189:8 194:11
  201:23 222:3
**longer** 199:22
  223:23 224:19
**look** 23:16
  26:11 43:19
  55:8,8 59:4,23
  62:3,19,21,25
  63:13 66:2
  71:9,10 72:18
  77:13,20 79:10
  79:14 81:17
  91:23,25 92:3
  117:6 136:25
  137:15 138:9
  140:3,5 151:2
  151:25 152:4
  153:22 154:5
  159:17 160:3,4
  163:6,6 168:12
  169:20 170:15
  171:16 172:19
  176:14 178:23
  179:5 186:20
  187:15,22
  194:13 196:11

  198:8 202:5,13
  204:17 207:16
  209:18 210:7
  222:13 229:24
  232:20
**looked** 55:23
  96:16 153:23
  155:7 159:16
  160:2,7 161:25
  162:16 163:4
  163:13 171:20
  215:4,6,10
  223:15
**looking** 26:25
  37:2 38:8
  55:13 59:10
  70:14,17,19
  71:13,17,21
  73:13 74:13
  75:17 76:5
  86:11 93:11
  99:10 125:6
  130:12 134:14
  153:13,24
  157:3 159:23
  164:2 187:8
  199:19 203:5
  210:2 214:7
  218:12 222:10
**lookout** 72:15
**looks** 60:25
  107:13 153:7
  155:23 156:18
  157:19,24

158:16 159:20 159:21 160:24 161:11 162:13 185:22 186:15 187:5 193:18

**lose** 70:8 84:9

**losing** 225:3

**loss** 65:5 190:17,25 192:25 194:8 194:15 226:12

**lost** 176:3

**lot** 16:4 17:2 24:15 41:9 49:8 51:13,19 56:3 57:25 68:20 93:13 139:25 141:21 150:17 222:11

**lots** 17:24 115:17

**lucia** 49:20 51:17 52:20 53:21,23 54:7 54:15 56:19 57:4 59:14,16 60:5 63:16,19 66:18 101:20 139:12 140:10 140:25 143:21 144:8 148:10 153:11 161:3 166:12 167:16 167:17,21

**luncheon** 148:22

**m**

**machines** 146:16

**macroecono...** 16:24

**macropruden...** 41:3,5

**made** 14:6,15 14:20 15:5 27:18,21,23 28:7 31:13 39:24 68:19 85:20 99:24 100:3,4 101:24 106:20 115:4,6 124:21 125:13 167:19 175:10 212:16 215:24 227:4

**magazine** 40:23

**mail** 198:10 199:7 200:10 200:10 202:18 202:19 203:12 203:13,14,15 203:16 207:23

**mails** 199:11 202:13 203:20 203:21

**main** 42:2 115:14

**maintain** 176:16

**maintains** 98:5

**major** 128:11 155:4 224:11

**majority** 123:13 180:3 183:19 185:9 186:14 187:4

**make** 6:23 7:6 18:4 39:20 47:5 58:22 59:6 62:7 64:19 65:14 72:25 73:2,7 73:18 74:22 98:3 100:19,20 105:2,11,12 107:5 111:18 119:16,18 125:10 130:24 131:13,16 132:23 133:11 133:11 134:13 137:20 152:8 153:21 169:23 183:24 192:24 209:11 215:22 215:25 216:24 219:12,25 224:19

**makes** 73:21 105:3,4 167:4 174:24 175:3 193:13

**making** 16:7 68:23 87:14 104:11,17 108:25 112:22 119:20 175:5 210:4 218:24

**manage** 61:7 61:12,15 140:20

**managed** 32:13 67:13,16 69:13 69:14 98:6 121:14 122:4 188:10 216:11

**management** 40:16 45:11 60:18,25 61:19 61:20 65:16 70:19,25 99:12 99:21 102:6,18 103:21 104:9 104:22 107:3 117:20 207:7 208:16,23 226:10

**manager** 44:24 64:20 68:22

**managers** 69:18

**[managing - minute]** Page 33

| | | | |
|---|---|---|---|
| **managing** 32:25 33:3,11 33:12 61:10 69:15 72:20 182:2 | 195:17 **marking** 214:12 **marriage** 235:13 | 210:11 225:22 **meaning** 36:15 **meaningless** 137:13 | **members** 38:19 **memorandum** 126:19 **mention** 9:13 61:5 164:17 |
| **mandatory** 78:19 | **materials** 232:14,17 | **meanings** 36:15 | **mentioned** 11:16 47:25 54:21 150:21 154:16 163:2 |
| **manhattan** 2:9 **manner** 90:12 92:5 193:9 | **matter** 3:8 8:19 9:11 13:13 235:14 | **means** 73:8 74:10 80:16 111:15 131:21 155:15 165:11 172:5 185:11 190:18 | **merely** 203:25 **met** 8:7 **metals** 32:18,18 **methodology** 100:22 101:9 101:10 142:18 |
| **mark** 22:4 96:12 110:7 113:23 129:8 133:23 171:11 195:23 197:13 204:8 209:3 221:7 227:18 | **matters** 48:4 205:19 214:8 **matured** 7:19 **maturity** 189:7 **mckenna** 9:18 **mean** 7:7 11:4 17:14 44:15 56:7 57:20,22 57:22,25 59:25 65:9 67:12 69:10,11 73:24 75:16,22 76:19 88:20 99:20 100:10,11 115:9 119:24 121:18,20 127:16 131:4,8 132:6 139:8 150:7 153:3 163:20 169:6 174:10 179:18 179:20 189:25 190:12 192:2 192:10 206:20 | **meant** 65:4 **measure** 156:23 157:3,4 **mechanics** 68:20 **mechanism** 71:20 **media** 3:6 **medications** 5:8 **medicines** 5:13 **meet** 8:5,8,11 8:14 **meeting** 10:15 68:12 198:16 201:3 **meetings** 204:4 **member** 38:4 41:11 45:7 49:18 52:16,17 55:6 60:6 148:3 155:9 | **metrics** 40:12 **middle** 193:23 **million** 138:25 139:2,9,19 142:17,17 145:16 146:12 146:13,17 148:13 189:22 222:6,15 **millions** 48:19 49:7 145:2 **mind** 83:11 175:20 **mine** 11:10 22:25 **minimum** 78:6 **minus** 178:10 **minute** 24:2 30:25 39:17 |
| **marked** 22:5 85:8,9 96:13 110:9 113:25 129:11 133:24 171:13 195:24 197:15 204:9 209:5 214:14 221:9 227:19 228:20 232:14 232:18,22 | | | |
| **market** 35:12 194:2 195:11 195:13,20 | | | |
| **markets** 33:17 33:19,19 34:11 34:11 36:14 39:25 120:7 | | | |

41:15 48:2 148:19 172:21 191:22 220:16 220:19

**mirrored** 149:16

**mischaracteri...** 161:13

**mistakes** 212:16

**mitigant** 191:19 192:4

**mitigate** 176:18 188:19 190:16 190:24 191:2,3 191:8

**mitigating** 189:13 211:16

**mitigation** 189:2 192:4,5 192:9,10,17,19 218:3

**mix** 128:13

**model** 183:11 183:13

**moderate** 178:20

**modest** 12:2

**moment** 44:11 48:23 83:10 108:16 224:16

**money** 67:13 70:4,7,9 74:7,9 76:13 98:4

99:23,25 102:13 105:12 167:9 169:8 170:24 174:2 184:11,12 225:4 226:20 230:22

**monitored** 148:7

**monologue** 212:24 213:7

**month** 161:19 223:14,14

**morgan** 31:15 31:21,23 38:23 39:19 40:9,10 49:15 50:5,14 51:21 153:12

**morning** 3:2 4:20,21

**move** 66:14 79:24 158:19 167:13

**moving** 80:5

**multiple** 59:2 118:6 124:18 146:15

**multitudes** 76:23

**muster** 199:8

**mutual** 76:2 77:2,3,4,5,9,18 77:24 123:9 124:3 177:11

179:20,21

**n**

**n** 2:2 4:15 149:2,2,2,4 234:2,9

**name** 3:16,23 4:22 5:2,4 14:4 14:8 21:21 95:11 103:7 179:25 182:8 236:3,4

**names** 14:14 125:19 178:7 181:10,13,14 181:18 183:7 184:8 187:18

**national** 78:21

**nature** 15:6 128:6 138:5,13 185:16 203:21 203:24,25 205:14

**necessarily** 46:10 120:10 166:6 168:5 230:4

**necessary** 140:19,20

**need** 7:2 19:19 32:13 91:23 140:17,18 151:21 181:23 189:18 191:8

191:10,11 200:24 202:13 206:24 207:12 208:5,7,9 213:22 219:14 226:25 230:21

**needed** 151:15 212:9 217:15

**needn't** 151:9

**needs** 46:25 79:3

**nera** 9:13,23,25 10:5,13,24 11:7,25

**never** 14:15 20:2,7,24,25 21:18 42:21 44:18 107:24 134:23 156:10 159:24 161:15 161:24 174:5

**nevis** 79:8 81:8 81:10,20 82:3 82:5,13 83:18 84:11 85:15 91:11 115:13 136:2,14,15 137:15,16 140:3 143:3,7 143:15,17 146:24 166:11 168:24 169:2 169:19,24 170:8 230:4

234:9
**new** 1:3,19,20
1:22 2:4,4,10
2:10 3:12,15
3:15 40:20
47:11 76:11
99:11 117:19
121:8 135:19
136:5,10,24
137:4 175:12
196:15 210:18
211:8,14 212:5
212:18 215:4
235:5 236:2
**nominee** 98:10
**non** 41:23
**nonaggregated**
189:17
**nonresponsive**
213:11
**nonstandard**
178:24
**norm** 79:7
**normal** 103:12
105:2 118:13
143:12 206:10
224:13
**normally** 71:14
120:11 213:5
**norms** 78:5,6
**notable** 108:17
**notary** 1:21
233:17 235:4
236:24

**note** 39:13
114:7
**noted** 111:21
233:11
**notes** 150:19
156:12,21
**notice** 1:18
92:2 194:21
**noticeable**
194:2
**noticing** 3:22
**notion** 82:23
**november**
215:3
**number** 41:4
44:5 46:17
48:18 49:6,17
54:4,5 63:23
75:10,25 83:3
83:5 88:25
93:12,14
128:11,19,21
137:13 138:23
139:8 141:17
148:12 150:25
151:13 155:18
155:18,19,24
157:17,20,22
158:12 162:15
165:3 166:13
169:25 172:23
183:14 186:24
193:4 221:25
222:14 226:24

**numbers** 55:8
55:13 56:5,15
141:14 146:22
156:5

**o**

**o** 149:2,2,2
**oath** 5:6 132:22
187:25
**objection** 14:10
15:8,20,25
16:10 17:8,22
28:9 29:23
30:10,17,23
31:12 40:8
43:18 44:22
50:4 51:2,9
57:17 58:6
64:17 70:15
71:15 73:20
74:2,18 76:16
77:6 78:9,14
79:12 80:15
85:24 86:21
87:8,16,22
89:22 90:2
92:15 93:19
94:7,17 96:7
97:20 98:21
99:5 100:24
102:19 103:24
104:10,23
106:11,19
107:4,20

109:11 111:16
113:2 114:14
115:8 116:4,25
118:4 126:25
131:2 139:24
140:8 141:6,11
142:4 143:5,10
145:11 147:20
147:23 154:15
156:20 157:25
160:16 162:14
172:4,15
173:15 174:21
176:12 178:5
185:25 187:7
188:5,22
190:11 205:16
207:21 209:24
213:19 215:7
215:12
**objective**
102:15,20
104:12 106:20
**obligations**
58:11,12 60:14
**observe** 66:15
69:22 128:9
144:13
**observed** 66:19
106:13
**observing**
200:18
**obtain** 113:10

**[obtaining - order]** Page 36

**obtaining**
25:21 112:16
**obviously**
153:10 161:2,2
**occasions** 91:4
**occurred** 41:8
125:18
**occurs** 78:22
**october** 215:2
**odd** 174:11
**offer** 94:10
98:15 102:10
**offered** 101:14
201:14
**offering** 136:10
138:5
**offers** 98:19
**office** 210:19
211:9
**officer** 45:10
197:22 198:12
199:11,12
200:11 202:14
203:22 207:4
207:23
**officers** 13:25
205:17
**offices** 1:18
**oh** 23:14 26:22
50:17 54:8
70:17 75:12
220:17
**oil** 32:16,17

**okay** 7:9,14,23
9:8 17:20,21
23:4 24:3,6
25:2,11 28:19
35:25 39:7
40:3 41:14
44:11 46:8
47:24 48:13
49:25 52:12
53:21 57:13,24
59:5,21 64:3
65:9 68:15
69:12,24 73:23
94:21 135:3
140:22 142:7
142:10 145:14
146:18 147:2
148:18 154:10
154:21 155:16
159:10 160:10
160:19 161:22
163:15 168:10
168:21 171:21
172:10,19
175:20,22
176:13 182:7
185:6 188:7
189:15 192:8
193:15 196:9
198:3,9 200:5
200:8 203:5,20
204:6,19
206:12 209:9
209:15,22

210:7 211:17
212:22 214:10
214:24 216:5
218:10 221:6
222:13 224:15
226:5 227:16
228:7 231:9,25
**old** 55:19
**once** 13:10 67:2
122:20 185:2,2
217:24
**ones** 100:9
123:2
**ongoing** 110:3
**online** 14:7,13
14:16,21
**op** 40:21
**open** 146:15
**opened** 135:11
135:13 222:22
**opens** 135:21
136:4,9
**operated**
103:13
**operating**
135:17
**operation**
81:10 98:7,8
145:24 146:2
**operations**
55:16,24 95:16
138:20
**opine** 9:5 19:20
47:11,14,17

**opined** 134:23
134:24 205:14
**opining** 179:17
194:19
**opinion** 17:5,11
19:3 27:24
28:13,14 43:13
93:9 94:10
99:11 100:23
104:11,25
106:12 111:19
112:14 117:19
118:8,21
137:18,20
140:6 147:13
161:23 176:10
195:18,19,20
201:14 202:13
202:15 208:11
213:23 214:6
230:15
**opinions** 22:24
24:14,25 25:23
27:21 28:7
135:5 169:14
176:11 231:22
**opposed** 70:16
123:9 165:13
172:8
**order** 19:3
197:3 202:15
208:11 213:23
228:3,9,15
234:19

**ordinance** 81:9 83:19 84:4,14 84:16 85:6,16 87:12,13 89:3 91:5 92:16 94:4 169:3,10 234:10

**ordinarily** 176:17

**ordinary** 95:12 95:20 96:5 97:24 107:8

**organizational** 129:20

**organizations** 30:5

**organizing** 22:21

**ostensibly** 143:2

**ought** 205:11

**outcome** 110:4 112:17 117:24 119:13 193:14 235:14

**outcomes** 99:16 119:24

**outside** 97:24 147:2

**overarching** 186:10

**overlap** 222:11 223:17,19

**oversee** 33:16

**oversight** 45:3 146:4 226:11

**overvalued** 35:22

**own** 14:8 76:21 76:21 117:14 189:18 197:8 216:3

**owned** 57:2,5 57:23 63:9 111:15 128:25 146:13 156:3

**owner** 57:6 76:14 99:16 108:20 110:23 117:25 120:25 121:5

**owners** 64:24

**ownership** 47:15,17,19,23 95:6 98:5 103:9 105:17 106:16 111:12 115:5 117:5 120:10 121:8 129:17 130:5

**owning** 120:4 155:11

**owns** 77:4 94:16 113:9 114:12 116:24

**p**

**p** 2:2,2 4:15 149:4

**p.m.** 148:21,22 149:3,6 220:25 221:4 231:12 231:15 233:7 233:11

**page** 23:16,17 25:6 26:10,18 26:19 27:2 81:7,24 88:24 92:3 99:9 112:4,10 129:19 149:10 168:11 172:19 173:2,2,6 175:22 192:9 193:15 196:4 234:3,7,21,24 236:5

**pager** 209:20

**pages** 77:21

**paid** 98:25 99:24 105:15

**paradigm** 97:25

**paragraph** 81:8,18,18,22 81:23 99:9 112:3 114:17 117:17 121:10 142:10 149:13

163:16 172:22 173:2 175:21 175:23,24 188:7 189:15 210:8 216:8 217:4 218:17 219:16,23 226:6

**paraphrase** 58:20

**part** 15:14 37:6 37:22 43:3 51:15 53:18 55:4 58:8 64:13 65:5 67:14,15 69:15 89:3 92:18 112:13 147:7 183:10,10 187:9 207:9 210:14,15,16 211:7 225:16 228:14 230:25

**participation** 77:11

**particular** 96:24 101:3 127:6 128:13 128:14,18 181:15

**particularity** 119:6

**particularly** 210:9

**[particulars - persaud]** Page 38

| | | | |
|---|---|---|---|
| **particulars** 180:23 | 221:25 230:20 | 26:14 27:1 | 116:1 117:1 |
| **parties** 235:12 | **percent** 55:12 | 28:1 29:1 30:1 | 118:1 119:1 |
| **partly** 38:15 | 103:15 116:11 | 31:1 32:1 33:1 | 120:1 121:1 |
| **parts** 136:25 | 122:7 128:22 | 34:1 35:1 36:1 | 122:1 123:1 |
| 138:2 | 128:24,25 | 37:1 38:1 39:1 | 124:1 125:1 |
| **party** 106:10 | 149:22,24,25 | 40:1 41:1 42:1 | 126:1 127:1 |
| **pass** 77:9 | 150:2,6 151:4 | 43:1 44:1 45:1 | 128:1 129:1,11 |
| **passed** 68:19 | 151:13,14,21 | 46:1 47:1 48:1 | 130:1 131:1 |
| **paucity** 120:22 | 152:3 162:22 | 49:1 50:1 51:1 | 132:1 133:1,24 |
| **paul** 2:17 3:16 | 162:23 163:18 | 52:1 53:1 54:1 | 134:1 135:1 |
| **pay** 9:25 10:3 | 180:18 183:20 | 55:1 56:1 57:1 | 136:1 137:1 |
| **paying** 193:21 | 184:10 185:20 | 58:1 59:1 60:1 | 138:1 139:1 |
| **payment** 74:8 | 189:18 198:22 | 61:1 62:1 63:1 | 140:1 141:1 |
| 121:15 122:5 | 199:9 202:22 | 64:1 65:1 66:1 | 142:1 143:1 |
| 194:5 197:3 | 206:11,21 | 67:1 68:1 69:1 | 144:1 145:1 |
| **payments** | 207:4 216:3 | 70:1 71:1 72:1 | 146:1 147:1 |
| 105:16 | 217:12 219:7,9 | 73:1 74:1 75:1 | 148:1 149:1 |
| **pension** 35:20 | 219:14 220:4 | 76:1 77:1 78:1 | 150:1 151:1 |
| **pensions** | **percentage** | 79:1 80:1 81:1 | 152:1 153:1 |
| 170:23 | 55:10 101:4 | 82:1 83:1 84:1 | 154:1 155:1 |
| **people** 17:25 | **perez** 110:15 | 85:1,9 86:1 | 156:1 157:1 |
| 34:11 43:9,21 | **perfunctory** | 87:1 88:1 89:1 | 158:1 159:1 |
| 43:23 44:6 | 199:6,10 | 90:1 91:1 92:1 | 160:1 161:1 |
| 45:17 61:18,19 | **period** 189:8,12 | 93:1,17 94:1 | 162:1 163:1 |
| 69:14 79:7 | **persaud** 1:17 | 95:1 96:1,13 | 164:1 165:1 |
| 140:18 161:21 | 3:1,8 4:1,5,20 | 97:1 98:1 99:1 | 166:1 167:1 |
| 165:17 166:7 | 5:1,4 6:1 7:1 | 100:1 101:1 | 168:1 169:1 |
| 166:13 170:22 | 8:1 9:1 10:1 | 102:1 103:1 | 170:1 171:1,13 |
| 179:21 181:15 | 11:1 12:1 13:1 | 104:1 105:1 | 172:1 173:1 |
| 182:4,14 183:5 | 14:1 15:1 16:1 | 106:1 107:1 | 174:1 175:1 |
| 184:5 192:21 | 17:1 18:1 19:1 | 108:1 109:1 | 176:1 177:1 |
| 194:25 200:5 | 20:1 21:1 22:1 | 110:1,9 111:1 | 178:1 179:1 |
| 207:24 218:18 | 22:5,7 23:1,3 | 112:1 113:1,25 | 180:1 181:1 |
| | 24:1 25:1 26:1 | 114:1 115:1 | 182:1 183:1 |

184:1 185:1
186:1 187:1
188:1 189:1
190:1 191:1
192:1 193:1
194:1 195:1,24
196:1 197:1,15
198:1 199:1
200:1 201:1
202:1 203:1
204:1,9 205:1
206:1 207:1
208:1 209:1,5
210:1 211:1
212:1,23 213:1
214:1,14 215:1
216:1 217:1
218:1 219:1
220:1 221:1,9
221:11 222:1
223:1 224:1
225:1 226:1
227:1,19 228:1
229:1 230:1
231:1,17 232:1
232:6 233:1,2
233:13 234:4,7
234:8 236:4,21
**person** 14:23
  45:16 155:5
**personal** 35:9
  172:13
**personally**
  22:13 24:8

25:13 180:5
**persons** 170:10
**perspective**
  33:23 49:23
  88:10,11
**perusing** 173:3
  173:8 209:21
**phillips** 49:14
**phone** 114:17
**phrase** 82:9
  86:14 124:14
**picked** 6:18
  10:22
**piece** 44:9
**place** 59:4
  64:20 178:19
  217:18
**places** 30:4
  79:11 80:13,14
**placing** 105:9
**plaintiff** 1:6,17
  2:4 3:25 4:23
  7:8
**plan** 148:5
**plans** 146:6
**play** 225:5
**player** 180:12
  186:21
**players** 158:25
  186:24
**playing** 125:4
**please** 3:20
  4:12 80:12
  232:20

**point** 33:8
  64:15,18 70:20
  80:18 86:7
  91:21 109:7
  111:23 130:11
  131:8 133:15
  142:6,15,23
  145:6 146:19
  147:15 156:6
  179:24 188:2
**pointing** 93:8
  121:2
**points** 141:8
  144:20
**policies** 217:23
**policy** 210:18
  211:9,14 212:5
  212:10,14,19
  214:25 215:5,9
  215:16 216:7
  216:23 217:16
  217:16,21
  218:23 219:11
**poor** 190:19
**port** 55:2
**portfolio** 185:5
  216:3 218:7
**position** 28:12
  29:21 31:20
  38:14,15 92:10
  99:13 115:21
  117:21 152:19
  152:20 157:6
  157:11 159:21

179:2 190:2,6
  190:8,13,14,16
  190:24 191:4,5
  191:6,8,10,11
  191:16,19,21
  191:23 192:22
  194:10,13
  195:5,14 217:5
**possibilities**
  224:24
**possible** 30:18
  133:10,13
  154:7 215:4,8
  215:13
**potential** 20:16
  21:24 190:17
  190:25
**potentially**
  223:9
**practice** 186:17
**precious** 32:18
**precise** 148:11
  186:19
**precision** 153:6
  154:19 155:22
  156:18 158:16
  162:11
**prefer** 137:7
**premium**
  194:22 195:7,8
  195:10,16,21
**preparation**
  8:15 9:20

**[prepare - provides]**

**prepare** 7:25 8:6

**prepared** 19:25 20:22 108:14 202:2 204:22 208:20

**preparing** 11:14 83:17 196:19

**present** 2:16 159:6

**presented** 42:4 158:23 204:22 209:25

**presenting** 136:20

**preserve** 196:13

**president** 33:8

**presidents** 33:10

**pressure** 211:11,24

**presumes** 116:23

**pretty** 10:25 14:12,22 15:2 80:24 184:17

**prevail** 207:2

**prevailing** 193:5

**prevents** 131:11

**previous** 81:24 193:24

**previously** 49:3

**price** 36:3 193:19

**prices** 193:17

**primarily** 36:23 170:20

**principal** 35:18 65:2,19 82:24 132:12

**principally** 199:18

**principle** 88:3 88:16,18,21 92:18

**principles** 44:7 79:13,16,21,23 80:17,20,22,23 80:25 82:12 84:3,4,10,25 86:19 87:18,24 87:25 93:15

**prior** 12:7 13:15,18 14:3 27:7,15,21 28:8 38:14 42:13 52:15 77:25 86:2 229:20 231:21

**private** 33:25 50:16 57:16,20 57:24 58:5,17 58:19,22 59:23

60:10,17 61:2 61:21

**privately** 57:2 57:5,23 63:9

**probably** 21:5 29:11 51:21 54:5 126:2 137:16 146:12 151:3 194:4 208:22

**problem** 147:10,21 151:17,23 152:21 163:7,7

**problems** 41:7 152:2 163:9

**process** 10:25 44:13 64:12 66:12 175:11 175:11 181:25

**processes** 64:20 70:25

**produced** 221:22 228:18

**professional** 1:21 38:22 39:18,20 48:6 50:22

**professionals** 38:20

**prohibited** 87:6 87:14 169:18

**prohibition** 169:23

**prohibits** 170:6

**prominent** 186:21 196:15

**properly** 191:10

**property** 98:2

**proportion** 171:2

**proportionality** 55:9 56:5

**protect** 58:12 60:14 64:23,24 65:3,8 82:21 132:14 188:18 196:14

**protecting** 65:21 82:14,20 86:25

**protection** 65:5 82:14,24 84:6

**protective** 228:3,9,15 234:18

**protector** 64:21

**protects** 228:4

**provide** 8:19 96:3 111:20 150:17,18 185:23 220:10

**provided** 26:4 26:7 231:23

**provides** 86:22 99:3 200:16

**[providing - ranged]**

**providing** 167:14

**provision** 89:24 92:13 94:3 97:3 170:13

**provisions** 87:13

**prudent** 89:10 90:17,22 91:12 132:8 199:2

**prudentially** 121:14 122:4 188:10

**prudently** 216:11

**pseudonym** 14:9

**pseudonyms** 14:14

**public** 1:22 45:19 59:22 60:12 61:20 62:5 63:14 92:6 179:19,21 227:5 228:5 229:9,11 230:2 233:17 235:4 236:24

**publications** 39:13

**publicly** 57:8 57:16,20,23 58:5,16 61:3 62:25 63:9

147:5 227:13 228:23 229:4 229:23 230:9 230:14

**purchased** 38:6 108:9 170:19 193:8,10

**purpose** 65:2 68:24 126:9,13 126:20,21,24 127:8 132:12 177:15

**purposes** 59:8 76:10

**pursuant** 1:17

**put** 21:16 30:3 45:4 47:25 70:6 89:4 101:14 102:21 131:4 151:12 151:14 174:4 177:22 191:5,6 206:12

**puts** 190:7 191:23

**putting** 49:25 99:23 102:8 115:3 130:23 190:22 198:24 204:24

**puzzling** 224:12

**q**

**qualification** 110:2

**qualifications** 118:6

**qualified** 47:11 47:14 118:18 119:8 121:7

**qualify** 159:5

**question** 6:16 6:22 16:8 46:20 52:25 57:19 58:2,3 61:5 62:18,22 64:7 66:6 71:24 72:5,8 75:4,5,8 83:15 84:14 96:3 103:17,19 104:4,20 127:19 131:4,9 131:20 132:3 133:3,4 135:24 136:7 137:6 141:24 152:22 154:11 155:17 157:14,16 158:7,14 160:21 165:6 179:6 187:20 200:8,9 201:7 203:6,11 205:8 206:3 213:6,8

**questioned** 179:14

**questioning** 162:9

**questions** 5:11 5:15 114:9 115:3,15,17 116:14 213:2,3 213:12 232:2,4 233:2

**quite** 10:20 67:24 96:18 122:22 124:2,7 151:2 181:14 184:18 186:21 201:20 229:15 230:2

**quote** 91:12 223:3

**r**

**r** 2:2 4:15 149:2 149:4

**raises** 104:4 113:6

**raising** 199:19

**ran** 67:11 68:3 68:13

**range** 67:14 68:10 76:3 199:23 202:7 202:10

**ranged** 160:9

**ranges** 75:22
**ranked** 221:17
**rapid** 142:11
  142:19
**rare** 184:18
  185:3
**rated** 93:23
  178:9 180:4,18
**rather** 55:13
  88:17 121:14
**rating** 174:13
**ratio** 86:12
  163:9
**rbc** 49:18 52:14
  52:18 54:21
  55:4,16,17,18
  55:19 56:21,21
  57:6,6,7 59:17
  60:7,8 63:17
  66:17 148:15
**reach** 27:24
  144:8
**reached** 30:4
  78:4
**reaching** 16:20
**read** 8:3 46:9
  47:3 111:7,9
  112:13 117:18
  134:6 150:15
  150:24 168:21
  172:20 173:4,5
  173:16 205:7
  209:19 221:18

**reading** 30:19
  31:5 49:4
  114:16 140:23
  156:24 164:23
  170:5
**reads** 45:16
  46:5
**real** 120:22
  157:22
**reality** 62:20,22
**really** 15:16
  16:25 108:5,23
  146:11 193:22
  201:8 202:11
  207:16 212:20
  216:6
**reason** 5:16,19
  36:3 81:13,15
  97:18,22 113:8
  167:15 174:7
  174:19 214:6
  229:10 236:5
**reasonable**
  150:25
**reasonably**
  226:11
**reasons** 133:19
**reassess** 27:20
**reassurance**
  56:11 230:21
**rebuttal** 8:4
  128:24
**recall** 14:17
  21:4 32:4

89:17 96:8
  108:15,18,22
  150:23 162:16
  196:3,9 204:13
  204:18 209:8
  214:18 222:9
  222:18,20
  228:8,10,12,16
**receivable**
  110:19 112:19
  113:16,18
**receive** 25:24
  101:6,17,17
  102:22 140:17
  140:19 168:15
  168:23,25
  169:8
**received** 26:4
  231:3
**receivership**
  95:17,18 96:4
**receiving** 9:10
  170:7
**recent** 26:23
  27:16
**recently** 26:20
**recess** 52:4
  94:25 148:22
  221:2 231:13
**recognition**
  38:15
**recognize** 22:7
  25:3 85:11
  96:15 110:11

114:3 171:17
  196:2 209:7
  221:11 227:21
**recognized**
  39:13 79:6
**recollection**
  15:17
**recommendat...**
  78:20
**record** 3:3 5:3
  6:18 7:5 22:2
  52:3,6 85:6
  94:22,24 95:3
  96:10 110:6
  112:9 113:22
  129:7 140:23
  148:19,21
  149:6 168:22
  197:12 204:6
  209:2 214:11
  220:25 221:4,6
  227:16 231:10
  231:12,15
  233:8 235:9
**recorded** 3:7
**recovery** 174:2
**redefined** 33:7
**reduce** 188:11
  211:24 216:12
  217:6 219:18
**refer** 7:8,11,21
  23:2 24:4
  25:10 57:19
  59:16

**reference** 14:25 26:13 93:10 142:24 152:10
**referenced** 116:11
**referred** 69:17 78:2 215:5,10
**referring** 16:18 17:14 108:5 150:22 163:22 189:6
**refers** 82:11
**reflect** 22:2 85:6 96:10 110:6 113:22 129:7 195:13 197:12 204:6 209:2 214:11 221:6 227:16
**reflected** 109:3 109:6
**reflecting** 167:6
**reflects** 27:9 134:21
**regarding** 8:15 198:19 204:21 205:5 208:10 209:17 215:19 223:2
**regional** 52:19
**registered** 1:21 169:2

**regular** 33:24 68:11
**regularly** 37:23 46:5
**regulate** 41:22 42:7
**regulated** 63:4 63:5 64:25 67:5 72:13 74:3,4,16,20 75:10,12,13,19 82:4 131:5
**regulates** 41:23
**regulating** 44:16 67:7
**regulation** 9:4 37:17 38:2 39:5 40:21 41:4,5 42:3,14 43:5,6,10,12,25 43:25 44:3,4,5 44:8,9,15 48:9 60:23 62:6 63:6 64:13 65:2,19 78:6,7 78:21 79:10,18 80:13,17,18 82:13,20,21 83:13 87:4,17 87:20 88:14,17 88:18,18,23 92:25 94:11,15 130:23 131:4 131:10,18,23

145:21 146:4
**regulations** 42:24 43:15,17 44:13,14 80:6 87:21 93:13
**regulator** 42:2 42:11,18,22 43:2,4,14 44:19 54:2 67:5 72:9 73:3 75:11,13 79:9 89:9 90:17,21 91:11,11 114:8 114:11 115:2,4 115:6,13,24 116:13,16 117:3,5,13 122:14 134:8 144:22 157:15 210:5 211:11 211:23,24 212:18,19 215:15 218:21
**regulator's** 88:11
**regulators** 40:19 43:8,9 75:18 115:15 122:22 144:23 147:8 148:3 157:13 216:10
**regulatory** 41:6 58:10,11 60:13 140:11 141:2

**related** 93:5 112:18 113:15 113:18 145:22 235:11
**relationship** 10:10,10 12:9 13:16 19:22 20:5,11 21:15 98:24 101:12 103:6
**relationships** 48:24 104:5
**relative** 53:15 222:2 229:8
**relatively** 221:25
**relevant** 90:5,8 90:9 91:16 141:16,23,25 142:21 143:25 170:14 198:18 199:3,13 200:14,23 203:7,15,16,22 205:4,23 206:9 207:24 211:18 211:22 213:14 213:21 215:18 219:2 223:6 224:4 226:18 226:22
**relied** 88:7 145:4

**rely** 145:4
**relying** 141:22 141:25
**remark** 14:15 14:20 15:5,7
**remarks** 14:6
**remedial** 188:18
**remember** 9:9 11:19 194:10 232:10
**remind** 197:19
**remove** 116:7
**repeat** 58:3
**repeated** 175:11,11
**repeatedly** 104:24
**rephrase** 6:22
**report** 9:13 10:6 11:14 12:2 22:12,14 23:3,4,6,11,20 24:19,24 25:5 26:8,11,20,21 26:23,25 27:5 27:16 28:11,20 47:5 81:4 86:3 91:23 94:9 99:8 110:15 112:5 117:16 135:7,10 140:4 149:10 161:23 169:11 175:21

176:11 188:8 189:16 193:16 198:5 205:3 208:20 209:11 214:21 216:9 220:11 226:6 229:21 231:2 231:19,23 232:22 234:8
**reporter** 1:21 3:17 4:12
**reporting** 66:11 236:2
**reports** 6:4 8:3 8:4 23:14 28:15,16 47:4 213:24
**represent** 89:18 96:22 122:7 135:16 172:6 198:3,9 204:14,19 209:9,15 214:19,24 222:21 228:2
**represented** 56:14 163:17
**representing** 4:4
**republic** 1:10 3:10 7:13
**request** 167:22 206:16,18 207:8 227:24

**requested** 208:19 229:17 231:2
**requesting** 114:19
**requests** 198:14 234:23
**require** 91:18 120:11 227:7
**required** 128:16 194:12 210:21
**requirement** 62:6 90:10,11 92:24 93:2,8 93:11 197:10
**requirements** 58:11 65:14 84:18 86:8 87:5,10,12 89:11 90:18,23 91:3,13
**requires** 63:7 92:17 111:19
**research** 29:8 31:18 32:6,9 32:15,19 33:14 33:15,17 35:12 36:6,20 39:2
**researched** 35:5
**researching** 35:14 36:19

**reserve** 1:5 3:9 4:23 7:8 196:8 234:10
**resident** 168:24 170:8,22
**resources** 58:16
**respect** 128:10 218:13
**respectfully** 212:22
**respond** 6:17 70:21 199:8 213:6 217:4 218:8,19
**responded** 198:19 199:4 200:15,25 205:5,24 207:19 208:10 211:19 212:7 213:15 215:19 218:12
**responding** 199:16 219:15
**responds** 188:11 199:14 216:11 218:20
**response** 190:19,20 198:22 200:23 201:15 202:16 205:15 206:14 206:15 207:3

207:20,25 208:4,12 211:13 213:16 215:14 216:2 216:20 219:4 219:11 220:11

**responsibilities** 105:12

**responsibility** 167:9

**responsible** 45:11

**rest** 173:6,6

**restroom** 220:20

**restructuring** 125:5,21 180:13 182:2 187:16 189:20 193:10 194:20

**restructurings** 182:6 187:18 194:14

**result** 38:18 40:17 60:20 61:24

**resumed** 149:4

**retail** 83:4 164:20 165:13 166:13,22,23 167:11 168:7 169:8,18,24 170:2 171:8 227:2 230:20

**return** 70:8,10 97:19 99:8 113:10 149:9

**returns** 76:22

**review** 27:13 83:18 89:2,6 104:6 105:14 105:20 106:14 108:2,7,13 109:9 115:11 122:24 169:9 205:2,12 208:7 208:9

**reviewed** 27:19 85:25 89:13 107:12 109:12 109:16 228:19

**reviewing** 89:3 228:8

**revocation** 92:2

**revoked** 90:15

**right** 8:20 20:24 23:8,22 26:24 27:7,12 29:3,5 31:15 31:19 32:22,25 39:3,12 41:19 42:12 44:20 46:11 50:3,25 53:3 72:25 97:9 115:7 143:22 170:9 178:21 194:20 196:9 197:23

220:3 221:18 232:11 233:4

**rights** 196:14

**risk** 38:5,20 40:11,13,16 41:11 44:24 45:4,4,7,8,11 48:9 55:7 56:9 56:10,12,14 60:2,17,23,25 61:18,20 70:6 70:10,19 150:20 153:15 157:16 188:12 188:14 189:14 192:5 197:22 198:11 199:11 200:10 202:14 203:22 204:20 205:17 207:3,7 207:8,11,16,23 208:16,23 209:16 216:12 216:15 217:6 219:18,22 220:2,5 226:10

**risks** 37:4 38:13 60:21 61:24 64:9 67:19 68:12 86:16,17 176:17 219:23

**risky** 61:6 64:11 97:23

100:2 176:22

**rodriguez** 197:21 198:11 198:13

**role** 34:13 38:25 44:24,25 53:18 55:4 125:4

**roles** 45:9 50:2 52:8,10,12 126:16

**room** 213:5

**rosters** 21:17

**roth** 150:2

**roth's** 128:23

**routinely** 38:8

**rude** 155:17 213:4

**rule** 88:3,19 91:4

**rules** 6:14 65:18,18 80:19 80:20 87:18,21 87:23,24 88:7 88:17 93:14

**run** 68:4 69:13 69:13 178:21 220:20 224:16 226:13

**running** 35:12 69:15

**runs** 74:8 132:12

**rushing** 200:6

**s**

**s** 2:2 4:15,15 149:2,2,2,4,4 234:6 236:5
**safe** 64:11 105:13 167:10 230:22
**safekeeping** 98:23
**safely** 155:6 156:3
**safest** 101:19 102:24
**saif** 2:12 4:6
**saif.bajwa** 2:12
**saint** 49:20 51:17 52:20 53:21,23 54:7 54:15 56:19 57:4 59:14,16 60:5 63:16,19 66:18 101:20 139:12 140:10 140:24 143:21 144:8 148:10 153:11 161:3 166:12 167:16 167:17,21
**sales** 32:9
**sand** 207:6
**sat** 60:6

**savings** 41:24
**saw** 84:3 98:17 98:22,23 108:4 146:4 230:16
**saying** 16:6 17:19 28:17 46:24 77:15 84:20 100:18 132:2 134:9 137:8 142:8 150:4 152:9 157:6 172:18 173:16,25 176:19 192:5 195:11 201:4 202:18,23 205:20 206:23 208:3 212:15 218:11,20
**says** 26:12 29:7 30:20 31:17 32:24 41:16 85:15 90:16 91:22 112:12 114:17 121:11 132:18 134:17 168:13 196:6 196:12 198:13 210:16 211:7 215:24 218:17
**scenario** 198:15 200:12 200:21

**schedule** 88:22 89:2
**school** 28:22 170:24
**scientific** 59:13
**scratch** 206:13
**sd** 180:21
**search** 184:7
**second** 23:15 25:5 54:18 114:23 144:6 145:9,25 146:8 146:21 151:16 153:2 196:11
**secondly** 225:4
**section** 89:9 90:16 130:4 149:11 168:11 168:13 169:9
**sector** 101:5 103:2 105:9 167:4
**secure** 197:3
**securities** 34:3 77:3,4
**security** 94:12 123:7,13 124:12 132:24 133:12
**seda** 19:13,15 19:22 20:5,8 20:11,21 21:3 21:12,15,16

**seda's** 21:22
**see** 21:16 23:15 23:17 25:7,8 26:16,17 27:3 40:22 74:21 80:4 81:11,21 82:6 88:19 98:18,22 99:6 99:6,18 104:20 105:23 106:24 108:15,23 109:5 112:8,20 117:12 118:2 121:16 131:8 132:4 139:14 140:4 144:24 147:10,21 148:6 149:18 163:6 168:16 169:4 173:24 187:13,13 188:15 189:10 189:23 192:21 193:18 195:6 196:6,23 200:2 200:3,4,24 201:18 202:7,9 203:16 208:5 208:14,19,24 208:25 210:20 211:15 212:9 213:22 214:2,4 216:16 222:19 224:23,23

226:14 229:24 230:11

**seeing** 9:6 72:9 118:12 171:3 232:10

**seek** 191:11

**seeking** 189:11

**seem** 143:25

**seemed** 84:9 96:18

**seems** 79:9 83:23 118:14 127:2 210:3

**seen** 82:16 100:5,16 103:19 104:2 105:18 106:5,7 107:6,10,25 109:20,20 114:5 115:17 120:18 129:13 132:10 134:2 139:10 153:20 156:10,11 161:15,24 162:24 174:6 177:7 180:6,7 180:8 188:23 188:25 197:17 197:24 199:16 204:11 208:17 209:13 213:20 214:8,16 227:23 228:11

**seldom** 16:4

**selecting** 72:20

**selective** 180:21

**sell** 35:17 38:12 199:20

**sellers** 34:15,17

**selling** 34:13 67:18

**send** 211:23

**sending** 212:2

**senior** 29:13 30:7 33:8,10 35:10 44:6,7

**sense** 6:23 96:19 99:24 100:3,4,20,21 101:24 105:2,3 105:5 111:11 119:17,18,20 143:8 174:24 175:3 202:21 209:11 223:16

**sent** 24:23

**sentence** 117:18 118:5 175:25 176:16

**separated** 45:5

**separately** 32:13

**series** 19:17 217:13

**serious** 113:6 212:20

**served** 6:5 42:16 44:18 45:10

**services** 41:17 41:21 42:6,12 46:16 76:7 98:14,16,20 99:3

**set** 27:18 44:2 67:21,22 68:2 68:18,23,24 71:14 73:10 76:9 79:5 80:19,20 87:4 87:9 89:9 90:17,22 91:2 91:12 95:23 102:14 126:12 126:14,15,17 127:7 133:19 146:22 177:14 180:13,14 185:4 215:23 235:8,15

**setting** 68:16 68:20 127:4 148:5 184:21

**settlement** 69:7 190:4

**setups** 77:20

**seventh** 1:19 2:3 3:15

**several** 231:18

**share** 99:15 117:23 119:13 119:23 120:5

**shared** 210:18 211:9

**shareholder** 56:18,21,23,24 57:7,10 62:3 62:24 63:12 66:2 130:9

**shareholders** 56:12,25 65:3 65:8,15,17

**shares** 36:25 124:5

**sharpen** 28:2

**sheet** 37:23 51:19 59:3,6 59:11,15,18 94:19 111:15 113:5,6 116:8 189:10 229:8 236:2

**sheets** 38:9 39:9 230:8

**short** 134:5 142:25 191:21

**shortly** 48:3

**showing** 85:7 113:23 133:22 178:17 195:22 197:13 204:7 209:3 214:12 221:7 227:17

**shown** 129:15 231:17

**shows** 175:17 203:17

**side** 11:15 35:10 48:2 50:2,21 51:12 111:14 130:23 130:24 149:12 149:15,18 172:24 201:21

**sign** 70:18 71:11,16

**signals** 178:13

**signature** 25:7 235:18

**signed** 97:2 228:14

**significant** 27:17 48:25 59:20 136:12

**signs** 203:17 211:15

**similar** 31:24 51:18 54:4,5 55:20 58:13 60:7 62:16 63:7 64:8 66:9 66:12 79:14,15 79:22 124:22 139:11 198:8

**simple** 179:6

**single** 56:18,20 56:23,24 57:10

62:2,24 63:12 65:25 121:13 122:3 123:7,23 124:11 125:24 125:25 128:12 130:22,25 132:24 133:12 145:2,6,7 183:3,21 184:13 185:15 185:21 186:15 189:18

**sirens** 176:22

**sitting** 187:21 187:25

**situation** 152:7 200:19 201:4,5 203:25 205:19 211:12 212:17 218:2,9

**situations** 37:21 202:6

**six** 6:8 136:15 137:17 140:3 146:25

**size** 51:18 54:12 56:10 59:3,5,15 93:5 139:5 144:9 184:20 221:17 229:8

**skipping** 114:18

**slightly** 83:16 126:2

**small** 50:8 58:22,24 59:10 59:17,20,23 60:10,15,16 61:2,9,12,21,23 62:13 63:11 64:6 65:25 66:9 75:24 83:5 128:11,19 128:21 134:5 136:21 140:5 141:14,14,14 146:24 154:5,8 163:5 199:25 221:25 222:3

**smaller** 49:2 50:16,20 52:9 54:13 150:9 151:7,10 167:11

**socialist** 3:10 7:12

**sold** 194:6,17

**sole** 57:7 177:15

**solely** 11:10 26:8 64:23

**solicit** 168:15 168:24,25

**soliciting** 169:18 170:7

**solvency** 37:17 37:20 38:17 39:5,15 40:25 48:10 115:21 115:25 191:21 192:7,11,15,18 192:23

**somebody** 195:4 201:22

**somewhat** 193:25

**sooner** 7:3

**sophie** 2:6 4:9

**sophisticated** 83:5 165:19 166:20

**sorry** 26:24,24 26:24 49:15 81:21,23 85:23 97:7 112:3 131:9 162:12 168:16,20 212:25 220:7 220:23

**sort** 33:19 37:21 41:24 68:21 75:23 181:24 183:25 200:4

**sounds** 50:2 151:19 158:19 160:10 185:13 187:12 190:9 208:6

source   162:6
southern   1:3
  3:12
sovereign   7:18
  34:21 39:25
  67:14 114:21
  226:9
space   14:23
  142:25
spain   55:2
speak   13:11
  34:10 121:7
  174:25 182:13
speaking
  205:18,21
speaks   150:19
  164:4 175:15
special   126:8
  126:24
specialize
  36:18
specific   28:3
  75:23,24 76:10
  86:12 87:5,11
  87:12 92:24
  93:12 123:22
  124:7 128:17
  128:18 148:8
  177:14 178:15
  180:15 183:6
  183:14 184:25
  186:4,12 187:3
  187:21

specifically
  40:4 149:13
  229:17
specification
  157:20
specificity
  157:24 160:25
  161:10 163:3
speculate   15:19
  15:24 16:9
  17:7 113:19
  116:5,10
speculating
  15:16
speculation
  15:16 16:13,16
  17:14,15,20,21
  18:2,7 118:21
  118:24,25
speculative
  100:2
spend   158:6
  161:21
spent   47:21
spite   176:21
spread   56:16
  67:20 68:13
  70:24 71:18
  175:13
spreadsheet
  221:15 222:19
spreadsheets
  221:21

spv   127:4
spvs   126:14
sri   1:11 3:10
  7:13,13,18
  8:15,18,24
  12:5,7,9,12,15
  12:18,22,25
  13:4 34:4
  107:17 114:20
  124:23 173:13
  173:21 175:5
  175:13 176:5
  180:7 184:19
  188:20 193:17
  196:19,21
  197:2 198:15
  198:19 199:4
  200:12,15
  201:15 202:16
  204:21 205:6
  205:15 209:17
  211:4,19 212:7
  212:13 213:15
  215:19 216:20
  218:22 219:4
  219:10 220:12
  222:23 226:20
  236:3
st   82:4
stage   25:19
stand   199:7
  233:5
standard   96:18
  96:19,23 97:13

124:3 177:13
  178:18,23
  199:15
standardize
  79:24
stark   194:7
start   149:11
  206:13
started   6:13
  29:3,17 30:22
  54:12 135:12
  135:17,18
starting   146:5
  172:21
starts   193:23
startup   144:24
state   1:22 4:8
  5:2 32:22 33:4
  38:23 39:19
  49:14 50:5,15
  84:2 235:5
statement
  174:23,23
  175:2
statements
  76:6 105:21,24
  106:3,6 108:3
  108:13,19
  109:4,10,13,16
  109:18,21
  110:22 111:23
  159:22,24
  161:15

states 1:2 3:11
statistic 163:5
status 78:11
116:18 226:18
227:13 230:14
statute 170:6
stay 81:17
163:15
staying 224:17
steady 144:13
steep 194:3
step 78:20
stipulated
234:18
stocks 35:6
124:5
stopped 20:15
53:25 193:21
strange 124:25
strategic 99:13
117:21
strategies
184:15 196:16
199:19 207:11
208:5 218:3
strategy 173:12
176:2,4,9,14,20
176:21,23
177:3,17,17,22
177:23,24
178:2,8,12,20
178:21 179:4,5
179:7,12,14,16
184:16 191:20

192:17,19
194:20 195:2,3
195:10,20
199:8 200:4,17
201:5,9,10,13
202:20,21,25
203:17 204:2
206:8,19,23
217:10 219:15
219:17
street 32:22
33:4 38:24
39:19 49:14
50:5,15
strengthen
188:13 216:14
strengthening
219:21
stress 95:16
strike 108:16
stringent 80:14
strong 79:24
101:11 137:21
stronger
192:21
structure 59:22
59:24 60:3,7
60:11 62:2,4,9
62:17,19 63:8
63:11,13,19,21
63:25,25 64:8
64:10,16,19,22
65:24,25 66:3
66:8,11 77:13

113:4,5 127:3
129:25 139:18
140:20 180:10
182:20 186:19
223:3,25
224:21 225:5
225:16
structured
76:18 95:10
121:12,19,24
122:2,11,17
123:4,5,8,11,15
123:18,21,24
124:10,14,19
124:21 125:15
126:5 127:9,15
127:20,24
128:8 129:23
130:13,21
177:2 178:3,15
178:15 179:24
180:2 183:24
184:3 185:12
185:14,19
186:8,9
structures
62:21,23 65:6
65:10 66:16,17
76:24 77:2,8
77:12
studied 129:16
171:19 222:12
study 48:22
96:17,21

221:20,23,23
223:18
studying 39:21
subcases 6:8
subcommittees
62:11
subject 22:12
48:4
subjects 16:23
19:18
submitted 11:4
23:7 26:21
27:14,16 89:4
169:10
submitting
23:6 86:2
229:20
subscribed
233:15 236:22
subsection
168:13,19
subset 34:20,22
186:11
substance
204:25 207:15
substantial
111:24 136:11
substantially
28:17
substantively
28:6
successful
225:2

successfully 112:17 113:14 113:17

sued 19:9 224:8

sufficient 91:8

sufficiently 148:12

suggest 30:7 110:22 120:19 225:5

suggested 40:5 106:25 117:13 182:9

suggesting 105:16,24 106:8 194:24 229:12

suggestion 202:20

suggestions 204:2

suggestive 224:13

suggests 29:20 115:18 130:15 166:19 225:14

summarize 173:9

summary 173:14

superior 190:13 191:23 195:9,19

supervision 43:7,21,23

supervisor 88:2 93:21

supervisors 43:9 44:2 91:2

supervisory 43:22

support 27:9 87:25 135:5

supporting 121:13 130:22

supports 104:7 176:10,10

suppose 94:2 97:11 223:21

supposed 72:17

sure 6:15 7:6 14:12,19,22 15:2 17:18 23:5 55:22 61:4 62:7 64:19 65:14 68:23 80:16 84:13 88:24 89:21 105:12 107:5 109:13 113:20 115:9 134:13 152:8 157:21 167:9 181:12 182:19 182:25 210:21 210:23 211:10 216:24 219:12

219:25

surge 137:21

surprise 90:4

surprised 134:6

survivability 40:24

suspect 186:22

sustain 146:11

swear 4:12

switzerland 29:4

sworn 4:17 233:15 235:8 236:22

symptomatic 125:2

system 5:22 38:7 41:6 74:8 93:15,15

systems 178:19

szelony 2:6

**t**

t 149:2 234:6

table 129:4,5

tail 156:13 222:3

take 5:12 6:25 51:25 53:21 60:21,23 61:4 61:24 64:9 136:5 138:20 146:8 147:17

152:16 172:21 188:18 192:25 194:15 197:10 218:5 220:16 220:18,21

taken 1:17 52:4 94:25 143:21 146:21 194:8 196:7 221:2 231:13

takes 137:25

tale 70:18 71:11,16

talk 57:13 58:21 76:25 135:5

talked 154:18 165:21

talking 51:6 65:23 71:5 113:13 136:3 141:13,16 144:25 150:9 162:25 165:17 192:10,11,13 200:11,21 201:2 212:5

tasked 43:15 46:13,21

team 68:6

technically 189:10 191:13 191:14

**techniques** 199:24

**tell** 16:17 40:3 40:6 53:22,24 70:18 71:11,16 71:21,22,25 72:21 74:14,15 74:19,20,23 75:9 83:22 144:16 145:6 153:6 155:21 156:17 157:17 157:22 158:14 158:20,20 159:10,13,15 160:11,11 161:9,18 162:7 162:10,20 163:2 166:15 167:2 170:17 171:4 173:11 178:6,13,20 182:7,15,25 185:18 187:24 207:12 213:10

**telling** 92:22 136:9 147:11 147:12 184:11 184:14

**tells** 15:22 164:18,19 166:23,25

**ten** 193:13

**tend** 164:21 166:7 170:3 182:18 184:24

**tends** 37:19

**tenets** 60:22

**tenth** 122:15

**term** 109:25 110:19 112:18 113:15,18 186:10 191:21 194:11

**terms** 7:7 19:7 22:22 24:23 33:20 58:10 69:4 72:19 119:8

**test** 154:23 157:4 159:8

**testified** 4:17 44:17 49:3 120:17 143:18 161:22 191:22 225:7 232:9

**testifies** 172:7

**testifying** 172:2 172:3,12 173:11 174:20 179:17

**testimonies** 6:3

**testimony** 5:18 6:11 8:19 19:4 60:9 63:10,18 77:18 87:19 128:20 132:7

132:21 133:6,7 152:14,23 154:13 170:12 173:10 174:8 176:25 177:16 177:20,23 179:4 183:17 185:7 194:16 212:6 216:18 218:11 220:8 233:6 235:7,10

**text** 24:14

**thank** 24:3 232:25 233:3

**thanks** 7:4

**thing** 17:16 72:10 74:15 75:9,19 77:17 82:25 123:17 124:7 130:3 138:15 141:4 142:8 159:20 166:20 178:12 178:16 181:4 206:22 217:15

**things** 17:24 43:6 48:10 50:18 57:19,25 58:14,22 59:6 61:12 62:12 71:2 72:21 74:11 82:10 90:9 92:12 107:12 115:7

115:15 123:22 126:15 131:22 135:4 136:8,16 138:8,12 139:10 141:10 178:22 182:5 182:14 186:7 186:23 192:13 192:14 195:12 202:11 215:23 217:9,13 219:16

**think** 6:2,7,9 8:12 10:14 11:2,20 13:8,9 13:20 15:15,18 15:23 16:2,12 17:9,15 18:4 23:19,23 24:16 25:18 28:10,25 30:6,11,12,13 30:18,24 33:9 48:8 53:2 55:20 56:4 58:19 59:12 66:5 82:10 83:9,15,22 84:14 86:12,22 88:13 90:3 92:14,16 93:22 94:21 95:19 100:12 105:7 113:13 115:4 115:21 116:8

**[think - transitioning]**

117:3 119:3
125:18 127:16
129:24 131:3
134:4 135:23
137:5 138:22
141:16,19,23
142:23 143:18
144:18 145:18
146:24 147:25
148:2,2,18
154:11,21,22
157:5 164:3
165:5,25
170:14 182:18
184:6 187:14
190:12 191:17
192:8 193:3
202:23 203:10
203:11 205:10
206:2,3 213:25
215:8 217:22
218:10 225:7
228:10 230:5
230:12
**thinking**  43:24
**thinks**  56:3
  93:17
**thought**  121:6
  173:19
**thousands**
  48:19 49:6
  76:4 124:4
**threatening**
  86:24

**threatens**  86:14
**three**  21:6,6
  50:3 51:4,7
  53:2,6,8,11
  69:16 80:3
  156:8 161:5,6
  161:7,9 162:10
  162:17,25
  163:2
**thrust**  28:16
  65:19 104:25
**ties**  12:11
**tim**  9:17
**time**  3:4 16:22
  27:14,15 28:24
  29:12,21 30:9
  30:15,21,22
  31:23 33:4,11
  42:25 43:3
  45:2 49:23
  52:2,5 67:2
  85:17,19 94:23
  95:2 129:3,4
  143:25 148:20
  149:5 156:4
  159:18,22
  161:15,21
  174:14,15
  176:7 184:19
  189:9 194:23
  197:24 210:2
  215:2 220:2,24
  221:3 231:11
  231:14 233:7

233:11
**times**  40:22
  77:21 88:2
  95:16 160:3
**tiny**  138:24
**title**  29:14 30:7
  30:9 31:22,24
  31:25 32:3
  94:6,12
**titles**  30:3
**tobago**  55:2
  56:22
**today**  4:2,25
  5:6,15,18 7:2
  33:9 53:23,24
  60:9 63:10,18
  87:19 132:22
  133:7,7 154:18
  155:21 156:4
  156:19 157:18
  157:23 158:17
  159:11 182:8
  187:21,25
  220:8 223:23
  231:18,21
**today's**  233:6
**todd**  1:20 3:18
  235:4,19
**together**  45:5
**told**  19:24
**took**  54:11
  139:13 144:5
  147:14 152:2,3
  174:3

**top**  55:11
  134:15 149:23
  150:4 151:15
  151:19 152:17
  153:2,25
  154:25 155:14
  157:2 158:25
  196:6 221:20
  223:22 224:2
  224:18 225:15
**topic**  121:7
  224:17
**total**  150:6
  163:18 222:2
**totality**  201:10
**totally**  137:13
  220:9,18
**towards**  18:6
**tradable**  34:3
**trade**  33:24
**traded**  57:16
  57:23 58:5,17
  61:3 63:2
**trading**  32:9
  34:12 36:2
**traditional**
  103:11 190:18
  190:23 194:14
**transaction**
  108:4,6
**transcript**  49:5
  234:14 235:9
**transitioning**
  210:17 211:8

| | | | |
|---|---|---|---|
| **transparency** 65:17 | **tuesday** 3:4 | 186:18 198:17 | **u.s.** 5:22 182:19 |
| **treasurers** 105:10 | **turn** 23:10 25:2 25:6 26:10 28:19 81:3 129:19 | 199:2 200:3,9 200:13 205:4,9 205:23 206:3,5 206:6,9,17 211:18 215:17 218:24 220:9 | **ubs** 29:5,8,14 29:17,22 30:15 30:22 38:23 39:18 49:14 50:5,15 63:21 66:4 |
| **treasury** 41:11 155:10 160:5 | **turnover** 222:25 223:8 223:12,15 | | |
| **treaty** 78:8,13 78:19 | **twice** 13:9 | **types** 17:20,21 34:5 57:14 70:2 123:14 124:18 130:2 184:3 | **uh** 112:6 |
| **tribunal** 18:18 19:2 | **two** 2:9 23:7 36:15 43:6 84:25 92:11 114:24 125:20 137:22 139:2 141:9 142:25 146:18 147:6,8 148:4,7,13 152:5,17 154:25 157:2 158:25 180:13 180:14 181:14 182:8 183:2 184:22 185:2 192:14 220:16 222:14 224:23 | | **unanimous** 196:7 |
| **trinidad** 55:2 55:19 56:22 153:11 161:3 | | | **uncertainty** 118:9 |
| **trouble** 212:2 | | **typical** 9:6 76:25 77:16,18 95:15,22,25 127:12,14,17 127:22 130:24 133:2 134:25 150:3,4 183:23 201:16,18 207:20 208:13 213:17 | **unclear** 93:22 |
| **troubled** 155:13 160:7 | | | **uncommon** 169:15 |
| **true** 235:9 | | | **under** 5:6 14:7 14:8 65:11 98:3 102:22 121:8 132:21 132:22 169:2 187:25 211:11 226:7 |
| **trust** 98:10,24 | | | |
| **trusts** 77:23,23 | | | |
| **truthful** 5:17 6:11 159:6 | | | |
| **truthfully** 5:11 174:20 | | | |
| **try** 41:6 62:7 80:21 115:16 132:4 202:9 210:22 211:23 | | **typically** 74:3 75:21 77:14 95:6,8 123:6 126:24 127:10 | **undermines** 106:15 |
| | **type** 21:8 36:20 52:24,24 77:19 77:24 98:24 105:4,5 107:14 118:15 119:17 120:12 123:22 125:10 126:13 126:14,23 130:11 181:15 | | **understand** 5:5 5:10 6:19,20 6:21 7:16 16:6 38:10 64:7 66:5 69:12 70:11 84:13 108:8 131:3,9 131:19 132:6 136:23 152:9 152:20 165:12 |
| | | **u** | |
| | | **u** 4:15 149:4 | |
| **trying** 38:10 44:3 70:9 119:18 124:13 155:16 189:12 192:6 211:13 213:4 | | **u.k.** 5:24 38:4,5 38:6,10 41:11 78:22 88:16 151:2 155:9,11 156:2 160:6 | |

171:25 175:4,8 177:16 179:3 183:17 185:7 185:11 196:25 213:7 218:10 218:21 220:3 228:17,22,25 232:13

**understanding** 8:23 9:2 10:16 10:18 38:16,24 140:14 172:11 176:7 229:6

**understands** 46:4,9 70:5

**understood** 9:3 100:6 121:11 130:20

**undervalued** 35:22 36:2

**unfair** 203:11 206:2

**unforeseen** 210:10,13 211:3,6

**unfortunately** 124:17 139:25

**unheard** 179:10

**uniformly** 80:8

**uninformed** 227:5

**uninterested** 168:2

**union** 29:4

**unit** 3:6 77:23

**united** 1:2 3:11

**universal** 80:24

**unlawful** 92:9

**unopposed** 86:9

**unprecedented** 103:13

**unreliable** 19:4

**unsound** 92:9

**unusual** 96:9 124:3,9 125:10 125:14 135:6 140:7 142:12 142:19 149:16 151:18 152:6 152:10,15,23 152:24 154:14 157:6 162:2,19 163:16,23,23 164:11,13 165:2,6,7,7 174:18 183:18 184:4 185:8,13 206:16 220:12

**update** 218:23

**updated** 214:25

**usable** 221:16

**use** 17:10 59:2 102:7 128:22 166:7 170:3,10

**used** 24:15 82:9 170:22 199:24

**using** 76:13,23 99:25 101:16 129:5 150:2

**usual** 149:20 162:4,8 183:23 206:16 220:12

**v**

**v** 4:15 149:4 236:3

**vague** 86:20

**valuation** 35:22 35:24 36:4,7 37:3

**valuations** 70:21

**value** 35:15 37:9 38:25 71:2 189:21 191:10 194:9 194:12 195:11 195:14

**variability** 154:9

**variation** 137:24 151:10 170:25 171:7

**varied** 77:12

**variety** 50:18 77:22 138:7

**various** 62:12

**vast** 180:3 186:14 187:4

**vehicle** 121:12 121:19 122:18 123:9,12,18,21 123:25 124:8 124:10,15,21 125:15 126:9 126:12,24 127:16,20,25 128:9 129:23 130:13,21 178:4 180:2,10 180:25 183:24 185:12,14,20

**vehicles** 9:5 46:19 122:11 123:4,5,15 124:19 127:10 170:23 179:25 184:4 186:8,9

**verbally** 6:17

**veritext** 3:19 236:2

**version** 96:25

**versus** 3:9 71:9 82:18 166:22 166:23 171:8

**vertical** 194:3

**vice** 33:8,10

**video** 3:7

**videographer** 2:17 3:2,17 4:11 52:2,5 94:23 95:2 148:20 149:5

220:21,24 221:3 231:11 231:14 233:5

**videotaped** 1:16

**view** 18:4 94:14 104:25 117:4 174:3,18 175:4 177:18 193:7 194:17 198:25 199:10 202:12 217:21

**viewed** 78:15

**viewing** 79:7

**views** 11:10 177:11 232:21

**violated** 19:6 92:14 94:3,15

**violation** 18:21 94:4,5,11

**vol2-000137** 129:10

**vol2-000137...** 234:13

**vol2-000170...** 234:17

**vol2-000433...** 234:12

**vol2-000435** 112:10

**vol4-000989** 234:15

**vol4-001371...** 234:16

**vol4-001375...** 234:16

**vol7-000601...** 234:12

**vol7-000652** 234:17

**vol9-000003...** 234:13

**volume** 22:21

**vote** 190:3

**vulnerable** 156:25 157:9

**vulture** 99:13 100:2 117:21 125:3 184:7 186:6,11

**w**

**walk** 135:3

**want** 6:13 7:6 35:21 36:24,25 38:21 40:4 47:25 48:13,13 57:13 72:3 88:5 91:21 111:23 112:2 113:20 116:14 130:19 132:3 134:13 142:24 149:9 152:8 154:10 158:19 159:5 160:12 167:7 168:11 173:4 175:21 179:23 187:24 205:12 207:16 210:15,15

**wanted** 9:3 124:2 125:20

**water** 51:23

**way** 39:10 68:18 72:11,17 73:9,10 74:4 76:20 84:19 91:18 92:17,19 93:3 95:9,22 97:21,23 99:15 101:19 102:2 103:25 104:3 106:25 110:5 117:23 119:12 119:23,25 121:25 122:9 137:9 151:14 190:24 191:2,3 206:12 214:6 235:13

**ways** 74:12 80:25 84:15 85:3 119:20 121:3 159:7 183:6,14 189:13,13 191:7 199:15 199:20

**website** 21:22

**week** 76:10 122:20 160:4

161:19

**weeks** 193:11

**weigh** 230:15

**went** 110:5

**west** 2:9

**wey** 14:4

**whereof** 235:15

**whiff** 103:3

**wholesale** 224:11

**wide** 76:3 77:22

**widely** 79:6

**widespread** 226:12

**willing** 227:8

**willkie** 1:18 2:3 3:13,24

**willkie.com** 2:5 2:6

**win** 200:7 202:24

**wish** 136:17

**withdraw** 225:23 226:19

**withdrawal** 224:11

**witness** 4:13,16 5:21 6:6 20:13 21:19 22:3 51:22 85:7 96:11 110:7 113:23 129:8 133:22 155:8

172:3,7 173:3
173:8 195:22
197:13 204:7
209:3,21
214:12 221:7
227:17 233:3
234:3 235:7,10
235:15 236:4
**won** 40:15
**word** 27:12
177:19
**wording** 106:8
**words** 22:23
25:23
**work** 9:11
20:19 21:19
26:8 35:11
39:6,7 41:13
44:6,9,16 52:9
67:8 68:4,5
181:15
**worked** 9:16
12:14 38:23
43:3 48:25
49:11,13,15,21
50:3,7,12 51:4
51:7,8,21
55:22,25 56:17
57:9 67:2
68:12 69:14,16
**working** 12:18
12:22 29:4
35:18 38:22
39:18 42:25

47:21 48:24
50:23,24 53:11
221:16 222:15
**world** 34:23,23
36:14 48:16
49:9 50:9,13
68:8,9 78:25
79:20 80:9
122:16 132:10
136:4 137:2
138:2,16
141:18
**worry** 171:16
206:24
**worsens** 191:18
191:20
**worst** 198:14
200:12,21
**write** 188:12
189:3,4,5
216:13 219:18
**writing** 22:23
24:24 40:23
115:3 217:8
**written** 40:21
48:11 69:6
**wrong** 31:9
72:21 83:22

**x**

**x** 1:5,12 234:2
234:6

**y**

**yeah** 6:24 7:15
23:19,23 27:2
29:6 37:8
51:24 53:4
81:6 82:7 85:2
88:25 129:21
136:21 142:14
150:7 161:8
170:24 188:9
193:22 220:17
220:23
**year** 54:7,8,15
54:18 55:16,24
127:5 135:20
136:6 137:25
138:20 139:15
139:16 142:25
143:21 144:6,6
144:9,12,17
145:9,9 146:9
146:21 160:18
163:19 185:2
193:24 223:13
223:13
**years** 9:9 13:11
21:6,7 32:5
47:21 54:10,11
55:18,19 89:7
106:4 109:21
137:22 139:3
139:13 143:23
148:6,14 185:2

193:13
**yesterday** 8:10
159:16 160:3
**yield** 102:11
**yields** 102:9
**york** 1:3,20,20
1:22 2:4,4,10
2:10 3:12,15
3:15 47:11
121:8 136:10
196:15 235:5
236:2

**z**

**zelony** 2:6 4:10

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS

COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted

fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.